# XCALIBUR CHIROPRACTIC, P.C.

| *Service Location* | *Billing Location* |
|---|---|
| 3262 Westchester Avenue | 1584 86th Street |
| Bronx, NY 10461 | Brooklyn, NY 11228 |
| Tel.: (718) 904-0908 | Tel.: (718) 621-5800 |
| Fax: (718) 904-0117 | Fax: (718) 621-3455 |

**April 4, 2007**

**PATIENT: FROMETA, ADONNA**
**DATE OF ACCIDENT: 02-14-07**

## INITIAL COMPREHENSIVE EXAMINATION

The patient is a 39 year old right-handed female with history of injury on the above-mentioned date when the patient was involved in a motor-vehicle accident in which she was a restrained driver. Her car was hit in the back. On the impact, she whiplashed her neck and back. She was surprised by the impact. The patient lost consciousness for 2 minutes at the time of the accident and was disoriented.

The patient was taken by an ambulance to the Emergency Room at Cabrini Hospital, where CT Scan of the head was taken. The patient was evaluated and discharged home with a prescription of painkillers. The patient was seen at a clinic on 48th Street Madison Avenue for 5 weeks.

Patient's chief complaints are headaches (twice a week), blurry vision, neck pain radiating to the right shoulder, lower back pain radiating to the right leg, numbness and tingling in the right arm and bilateral 1st toes, muscle weakness in the right arm, sleeping problems, anxiety, and depression. The pain is described as severe, constant, and sharp. Pain is exacerbated by coughing and sneezing (neck pain), lifting, bending down, activities of daily living, standing, and walking. General pain scale is 7-9/10.

**PAST MEDICAL HISTORY**: History of breast implants 12 years ago, right index finger fracture 14 years ago. The patient has allergies to Penicillin and Midol.

**SOCIAL HISTORY**: The patient denies drinking or smoking. Her occupation is a waitress and flight attendant. She cannot work full time since the accident. Ms. Frometa cannot ski, ice skating and play racquetball.

**PHYSICAL EXAMINATION:**

Her weight is 133 pounds and height is 5'4".

2

FROMETA, ADONNA
DOA: 02-14-07

*Examination of the Cervical Spine*: Cervical spine palpation reveals muscle spasm, restricted motion, and trigger points at C3-C6 levels. Foraminal Compression test, Maximal Compression test, Soto-Hall test, and Cervical Distraction test are positive bilaterally with pain.

Cervical spine motion studies reveal the following arthrometric readings (examined with J-tech dualer-inclinometer):

|  | Normal | Test | % Change |
|---|---|---|---|
| Extension: | 60° | 50° with neck pain | 17% |
| Flexion: | 50° | 50° with neck pain | |
| Lateral bending: | | | |
| Left | 45° | 30° with neck pain | 33% |
| Right | 45° | 35° with neck pain | 22% |
| Lateral rotation: | | | |
| Left | 80° | 60° with neck pain | 25% |
| Right | 80° | 60° with neck pain | 25% |

*Examination of the Thoracic Spine*: Thoracic paraspinal musculature reveals restricted motion, muscle spasm and trigger points over T4-T7 levels.

*Examination of the Lumbar Spine*: Lumbar spine palpation reveals trigger points, restricted motion, and muscle spasm over the L4-L5 levels. There is restricted motion noted over the sacroiliac joints area bilaterally. Yeoman's test, Braggard's test, Bechterew's test, and Kemp's test are positive bilaterally. Straight Leg Raising test is positive at 60° bilaterally with hip internal rotation and adduction to increase tension on the L5 and S1 roots. Milgram's test is positive.

Lumbosacral spine motion studies reveal the following arthrometric readings (examined with J-tech dualer-inclinometer):

|  | Normal | Test | % Change |
|---|---|---|---|
| Flexion: | 60° | 50° with lower back pain | 17% |
| Extension: | 25° | 10° with lower back pain | 60% |
| Lateral bending: | | | |
| Left | 25° | 15° with lower back pain | 40% |
| Right | 25° | 20° with lower back pain | 20% |

*Neurological Examination*: Muscle strength is 5/5 in all muscle groups bilaterally. Deep tendon reflexes are 2+ and symmetrical. Sensation is decreased from C5-T1 dermatomes on the right side and from L4-S1 dermatomes on the left side.

**INITIAL IMPRESSIONS:**

1. Cervical radiculitis.
2. Cervical disc displacement/herniated nucleus pulposus.
3. Thoracic myofascitis.

FROMETA, ADONNA
DOA: 02-14-07

3

4.  Lumbar disc syndrome.
5.  Lumbar radiculitis.

**TREATMENT PLAN:**

1.  Office visits at a frequency of 3 times a week for 6-8 weeks were discussed with following plan:
    **Techniques/Modalities:**
    *   Flexion Distraction
    *   Full spine technique
    *   Ischemic compression
    *   PIR stretching
    **Rehab Exercises:**
    *   Cervical bends/isometrics 20x10sec
    *   Cat/camel 20x10sec
    *   Lumbosacral bridges 20x10sec
    *   Lumbosacral extension 20x10sec
    *   Sacroiliac stretches 20x10sec
    *   Knee/chest 20x10sec
    *   Core strengthening
2.  Neurological consultation.
3.  Pain management consultation.

**TREATMENT GOALS:**

1.  Decrease subacute pain.
2.  Decrease inflammation.
3.  Decrease muscle spasm / adhesions.
4.  Increase local / global ranges of motion.
5.  Reduce segmental dysfunction / Articular adhesions.
6.  Promote spinal strength and stability.

**COMMENTS:**

I feel that there is a direct causal relationship between the accident described and Ms. Frometa's current injuries. Her symptoms and clinical findings are consistent with musculoskeletal injuries to the described areas. At this point, the patient remains impaired with regard to some functional capabilities, as such, I would like to recommend that the patient continue spinal manipulative therapy aiming to alleviate her pain and to prevent any further progression of her disability.

PROMETA, ADONNA
DOA: 02-14-07

4

## PROGNOSIS:

The prognosis of the patient's condition in regard to a full and complete recovery to a state as exited to the accident of 02-14-07 is guarded.

Sincerely,

Xerxes Oshidar, D.C., D.A.A.P.M.

**PATIENT NAME:** _Janet_ _Adonna_   **DATE OF EXAM:** _4, 4, 07_

**OTHER EXAM FINDINGS:** _____

_____

_____

_____

**TREATMENT PLAN:** office visits at a frequency of _3_ x _6-8_ weeks   **Techniques/Modalities:**
~~Flexion Distraction~~  ~~Full Spine~~  ~~Ischemic compression~~  ~~PIR stretching~~  DTS Spinal Decompression
15min Heat/Ice   20/50/cont Ultrasound   Low volt surge/tet___min   Spinal MUA   Manual Cerv Traction
other_____   **Rehab Exercises:** cervical bends/isometrics _2_ x _/_ secs   Body Blade
___ x ___ Cat/camel _2_ x _10_ secs   L/S bridges _2_ x _/_ secs   L/S exten _2_ x _/_ secs   ExBike
___mins   SI stretches _1_ x _10_ secs   AB crunches ___ x ___ secs   Knee/chest _2_ x _/_ secs   core
strengthening___ Balance training   Posture pump ___ x ___ other_____

*CHIROPRACTIC ASSESSMENT*

**CERVICAL**
839.1      CERV SUBLUXATION
723.1 CERVICALGIA
847.0 CERV SPR/STR
723.2 CERVICOCRANIAL SYND
723.3 CERVICOBRACHIAL SYND
728.85 CERV SPASM
729.1 CERV MYOFASCITIS
723.4 CERV RADICULITIS
723.5 TORTICOLLIS
737.1 KYPHOTIC CURVE
722.0 DISC DISPLACEMENT/HNP
524.6 TMJ SYND
353.0 THORACIC OUTLET SYND
738.4 SPONDYLOLISTHESIS
805.4 COMPRESSION FX
310.2 POST CONCUSSION SYNDROME
784.0 TENSION H/A
723.8 CERVICAL FACET SYNDROME
723.0 CERVICAL SPINAL STENOSIS
721.0 CERVICAL ARTHROPATHY
386.0 CERVICOGENIC VERTIGO
OTHER:_____

**THORACIC**
839.2 THOR SUBLUXATION COMPLEXES
729.1 THOR MYOFASCITIS
847.1 THOR SPR/STR
353.8 INTERCOSTAL NEURITIS
722.11 DISC DISPLACEMENT/HNP
724.4 THORACIC RADICULITIS
737.30 SCOLIOSIS
848.3 INTERCOSTAL STR
805.4 COMPRESSION FX
728.85 THOR SPASM
OTHER:_____

**EXTREMITIES**
726.10 ROTATOR CUFF/IMPINGEMENT
726.31 MED EPICONDYLITIS
726.32 LAT EPICONDYLITIS
840.0 SHOULDER SPR/STR
844.9 KNEE SPR/STR
845.00 ANKLE SPR/STR
719.4 PAIN IN JOINT_____
354.0 CARPAL TUNNEL SYNDROME
OTHER:

**LUMBO-SACRAL/ SI**
839.3 L5/SI SUBLUXATION COMPLEXES
839.3 PELV SUBLUXATION COMPLEXES
722.1 DISC DISPLACEMENT/HNP
724.3 SCIATICA
724.8 FACET SYND
756.10 FACET TROPISM
738.4 SPONDYLOLISTHESIS
722.73 LUMB DISC SYNDROME
847.2 LUM SPR/STR
846.1 SI SPR/STR
728.85 LUM SPASM
729.1 LUM MYOFASCITIS
737.10 KYPHOTIC CURVE
805.4 COMPRESSION FX
724.4 LUM RADICULITIS
737.30 SCOLIOSIS
724.2 LUMBAGO
721.3 LUMBAR ARTHROPATHY
724.02 LUMBAR SPINAL STENOSIS
719.48 SACROILIAC JOINT PAIN
355.0 PIRIFORMIS SYNDROME
782.0 PARESTHESIA LOWER EXTREM
OTHER:_____

**TREATMENT GOALS:** _Sub_ _____
☑ 1.Decrease acute pain/ Manage chronic pain
☑ 2.Decrease inflammation
☑ 3.Decrease muscle spasm/adhesions
☑ 4.Increase local/global ranges of motion
☑ 5.Reduce segmental dysfunction/ Articular adhesions
☑ 6.Promote spinal strength and stability
○ 7.Correct postural deficit
○ 8.Improve movement patterns/neuromuscular reeducation
○ 9.Reduce intervertebral disc pressure/ compression
○ 10.Return to work/ social activites_____

**PATIENT NAME:** Franeta Adowna   **DATE OF EXAM:** 4 / 4 /07

**POSTURE:** ( )Head Tilt  ( )Head Rotation  ( )Head Forwarded  ( )High Shoulder
( )Anterior Pelvis  ( )Antalgic Lean  ( )Rounded Shoulders  ( )High Ilium

VBAI (+) (-)
Cervical Manipulation
Contraindicated ( )Y ( )N

**SPINAL PALPATION**

**CODES:** E=EDEMA   S=SPASM   R=RESTRICTED MOTION   TP=TRIGGER POINTS

|    | OCC-C2 | C3-C4 | C5-C6 | C7-T1 | T2-T3 | T4-T5 | T6-T7 | T8-T9 | T10-T11 | T12-L1 | L2-L3 | L4-L5 | TRAPS | RHOMB | SI JOINTS |
|----|--------|-------|-------|-------|-------|-------|-------|-------|---------|--------|-------|-------|-------|-------|-----------|
| E  |        |       |       |       |       |       |       |       |         |        |       |       |       |       |           |
| S  |        |   ⟋   |  ⟋    |       |       |  —    |  —    |       |         |        |       |  ⟋    | 3⟍    |       |           |
| R  |        |  ⟍⟋   |       |       |       |  ⟍    | ⇌     |       |         |        |       |  —    |       |       | 3⟍        |
| TP |        |   ⟋⟋  |       |       |       |  ⟍    |       |       |         |        |       |  ⟵    | 3⟍    |       |           |

**RANGE OF MOTION**

|            | Cerv | L/S |
|------------|------|-----|
| Flexion    | 50   | 60  |
| Extension  | 60   | 25  |
| (L)Bending | 45   | 25  |
| (R)Bending | 45   | 25  |
| (L)Rotation| 80   | 45  |
| (R)Rotation| 80   | 45  |

**Cervical Orthopedic Tests:**

|                       | Left | Right |
|-----------------------|------|-------|
| Foraminal Compression | ⟍    | ⟋     |
| Maximal Compression   |      |       |
| Distraction           | (L/n ↴) |   |
| Soto-Hall             |      |       |
| Valsalva              | (+)  | (−)   |
| Romberg               | (+)  | (−)   |
| Finger/Nose/Finger    | (+)  | (−)   |

**Lumbar Orthopedic Tests:**

|                    | Left | Right |
|--------------------|------|-------|
| Yeoman's/Ely's     | +    | ⟋     |
| SLRw/int rot/add   | 6 0  | 6 0   |
| Bragard's          | −4   | ⟋     |
| Kemp's(stand)      | +    | ⟋     |
| Dochterow's        | ⟋    | +     |
| Milgram's          | (+)  | (−)   |
| Lindner's          | (+)  | (=)   |

**Shoulder Tests:**

|                   | Left      | Right     |
|-------------------|-----------|-----------|
| Palpatory Findings| (E) (S)   | (E) (S)   |
| Abnormal ROM      |           |           |
| Codman's          |           |           |
| Apley's           |           |           |
| Yergason's        |           |           |
| Neer's            |           |           |
| Hawkin's          |           |           |

**TOS Tests:**

| TOS Tests | Left | Right |
|-----------|------|-------|
| Wright's  |      |       |
| Adson's   |      |       |
| Eden's    |      |       |
| Scalenes  |      |       |
| Pec Minor |      |       |
|           |      |       |

**Knee Tests:**

|                   | Left      | Right     |
|-------------------|-----------|-----------|
| Palpatory Findings| (E) (S)   | (E) (S)   |
| Abnormal ROM      |           |           |
| Mc Murray's       |           |           |
| Apley's Comp      |           |           |
| Apley's Distract  |           |           |
| Valgus / Varus    |           |           |
| A-P / P-A Drawer  |           |           |

**MOTOR**

| MOTOR             | Left | Right |
|-------------------|------|-------|
| Shoulder Abd (C5) | ⟨    | ⟨     |
| Wrist Ext. (C6)   |      |       |
| Wrist Fx (C7)     |      |       |
| Fingers Fx (C8)   |      |       |
| Hand Int (T1)     |      |       |
| Hip Fx (L1-L3)    |      |       |
| Knee Ext (L2-L4)  |      |       |
| Heel Walk (L5)    |      |       |
| Toe Walk(S1)      |      | ⟨     |

**REFLEXES**

| REFLEXES        | Left | Right |
|-----------------|------|-------|
| Biceps (C5)     | 2/   | 1/    |
| Brachi (C6)     |      |       |
| Triceps (C7)    |      |       |
| Patellar (L4)   |      |       |
| Achilles (S1)   |      |       |
| Babinski        |      |       |
| 128 Tuning Fork |      |       |
| Grip in lbs force |    |       |

**SENSORY**

| SENSORY | Left      | Right     |
|---------|-----------|-----------|
| C5      | 4⟍⟍ (    | 4/2 r'o   |
| C6      |           |           |
| C7      |           |           |
| C8      |           |           |
| T1      |           |           |
| L4      | 4 hypo/   | un l      |
| L5      |           |           |
| S1      | ⟍         |           |

**CASE MANAGEMENT:**
Xrays: C/S  T/S  L/S  ext_____
Providers: Int  Neur  Orth  Acu  Dent  Psych
PM&R  Pain mgt

MRI(if pt fails to respond) C/S  T/S  L/S
ext_____
Rx SUPPLIES for pain/inflam/support: C-pillow
L/S brace  Tens/EMS  Heat  Ice  Massager
Ortho seat  other:_____

DR. ✗_____   **XCALIBUR CHIROPRACTIC PC**

# XCALIBUR CHIROPRACTIC P.C.
## LUMBAR RANGE OF MOTION
### (Inclinometer Measured) 95851

NAME: _____   DATE: _____   DOA: _____

(Normal based on 1994 AMA guide to the evaluation of permanent impairment)



|   | NORMAL | TEST | % CHANGE |
|---|--------|------|----------|
| E | 25 | 10 L 31 | 60 |
| F | 60 | 50 | 17 |

Fig. 27. Left. Range of flexion in the lumbar spine. Right. Range of extension in the lumbar spine.

|   | NORMAL | TEST | % CHANGE |
|---|--------|------|----------|
| L | 25 | 15 | 40 |
| R | 25 | 20 | 20 |

Fig. 28. Range of lateral bending in the lumbar spine should be equal on both sides.

(L/S ROTATION NOT REQUIRED FOR IMPAIRMENT)

|   | NORMAL | TEST | % CHANGE |
|---|--------|------|----------|
| L | 45 | | |
| R | 45 | | |

Fig. 29. Range of rotation in the lumbar spine.

# XCALIBUR CHIROPRACTIC P.C.
## CERVICAL RANGE OF MOTION
### (Inclinometer Measured) 95851

NAME: _____    DATE: _____    DOA: _____

(Normal based on 1994 AMA guide to the evaluation of permanent impairment)

|   | NORMAL | TEST | % CHANGE |
|---|--------|------|----------|
| E | 60 | 50 | 17 |
| F | 50 | 54 | — |



Fig. 24. Left. Normal range of neck flexion. Right. Normal range of neck extension.

|   | NORMAL | TEST | % CHANGE |
|---|--------|------|----------|
| L | 45 | 30 | 33 |
| R | 45 | 35 | 22 |

Fig. 25. Normal range of lateral bending.

|   | NORMAL | TEST | % CHANGE |
|---|--------|------|----------|
| L | 80 | 60 | 25 |
| R | 80 | 60 | 25 |

Fig. 25. Normal range of neck rotation.

# CHIROPRACTIC INITIAL EXAM

**PATIENT NAME:** Naretn Avonna          **DATE OF EXAM:** 4 , 4 ,07
**DATE OF ACCIDENT:** 2 / 14/07  **DATE OF BIRTH:** 3 / 25/68   ☑R ___L HANDED

Accident Type: (☑)Auto ( )Work ( )Home ( )Bicycle ( )Pedestrian ( )Other ___
Patient was seated in the: (☑)Driver seat ( )Passenger seat ( )Back seat  Surprised by impact (☑)yes ( )no
Vehicle was hit from: ( )Front (☑)Back ( )Right side ( )Left side
Patient hit: ( )Head (☑)C/L Whiplash ( )Chest/Ribs ( )R( )L Shoulder ( )R( )L Knee ( )Other ___ 2minutes
Patient was wearing seat belt: (☑)Yes ( )No  Hit Air Bag: ( )Yes (☑)No  Patient lost consciousness (☑)Yes ( )No
Disoriented(☑)Yes ( )No  Pregnant ( )Yes ( )No  Date of LP__/__/__  Head Rotation at impact (L) (N) (R)
The patient went (☑) via ambulance ( ) self- transport to __Cabrini__ ___Hospital Emergency Room for
treatment. ( )X-rays of the( )neck ( )mid-back ( )lower back ( )shoulder ( )knee (☑)other CTscan Head
X-Rays results: ___
Other Doctors seen for this condition: 48th st Harrison   Medication given: Motrin
                                        Clinic for 3 weeks
**CHIEF COMPLAINTS:**                     Nam
1. NP rad to (R) LSH  2. LBP rad to (L) UPC 3. MBP rad to ___ 4. (R) (L) Shoulder Pain 5.(R) (L) Knee Pain
6.) Headache  7. Dizziness 8.) Blurry Vision 9. Tinnitus 10. Nausea 11. (R) (L) Jaw Pain  12. Chest/Rib Pain
13. Numbness/Tingling (R)a (L)m (B) 13. 14. Muscle weakness 15. Bowel/Bladder (16.) Sleeping problems/
Position ___ 17. Concentration/ memory problems 18.(Anxiety/ depression



**History of Chief Complaint Continued:**
walk for
7)atient clinic stim & exercise
7/1 st injury to neck & BACK
___
___
___
___
___
___

**Visible distress:** ___
**Job description:** stands ___hrs  sits/computer ___hrs
lifts ___lbs ___hrs, bends/crouches ___hrs
can+ walk full time since CCidn

**PAIN:**                          **VISUAL ANALOG SCALE**            **FREQUENCY:**
---Mild--Annoyance-no impairment                                    ---Intermittent (25% of the time)
---Slight-Some mild impairment    c/s 1 2 3 4 5 6 7 8 9 10 worst    ---Occasional (25-50% of the time)
---Moderate-marked impairment     l/s 1 2 3 4 5 6 7 8 9 10 worst    ---Frequent (50-75% of the time)
---Severe-incapacitated/bed ridden                                 ☑Constant (75-100% of the time)

**PAIN TYPE:**(☑)Sharp ( )Achy ( )Sore ( )Burning ( )Throbbing ( )Stabbing ( )Dull ( )Tense (☑)Other electrical
**RELIEVING FACTORS:** ( )Rest ( )Stretches ( )Shower ( )Sitting ( )Standing ( )Heat ( )Ice ( )Medication ( )Other ___
**AGGRAVATING FACTORS:** (☑)Cough (☑)Sneeze ( )Stool (☑)Lifting (☑)Bending (☑)A.D.L. (☑)Standing ( )Sitting (☑)Walking
**OCCUPATION:** waitress   **DESCRIPTION:** ___ **Dates of missed work:** ___ to ___
             flight attendant
**PMHX:** ( )CA ( )DIAB ( )HTN ( )TB ( )OTHER: ___
**Past trauma:** ___ **Hosp/Sx:** Breast implants 12/6/05
**Fxs:** (R) Nox finger 14/4/05 **Allergies:** Penicillin, Mitool  **Metal in body** ( )Y ( ) N
**PAST CHIRO TX:** ___ **Social Hx:** Can 14 stu, ice skating, raquetball
Alcohol: ( )Yes (☑)No ( )Social  Smoke( )Yes (☑)No ( amt ___ )
**Height:** 5'4" **Weight:** 133 **BP:** ___
**Pulse:** ___ **Resp:** ___ **Temp:** ___

# XCALIBUR CHIROPRACTIC TREATMENT RECORD

Working /Not working Partial/ Total Disability Permanent/Temporary Board Auth

| Key | Subluxation | Objective | Progress | Pain Rad |
|---|---|---|---|---|
| | P- Pain<br>N- Numb<br>S- Stiff | S- Spasm<br>E- Edema<br>R- Restriction | U- Unchanged<br>I- Improved<br>W- Worse | H- Head<br>Sh- Shoulder<br>B- Buttock |

PATIENT NAME: Furneha, Adema DOA: 2/14/07

DATE: 4/4/07 SIGNATURE: ____________ TXs: 99203

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical P N S ___ | H Sh Arm ___ | Cervical S E R | Referral ___ | Occ L R C1 L R |
| U Thoracic P N S ___ | Rib ___ | U Thoracic S E R | Cerv exercises ___ | Cerv L R |
| L Thoracic P N S ___ | Rib ___ | L Thoracic S E R | Lumb exercises ___ | U Thoracic L R ant |
| L/S P N S ___ | B, Thigh, Ank ___ | L/S S E R | Adv Dx imaging ___ | L Thoracic L R ant |
| | | Trap/ql/scal/occ/lev S | Work restr | L/S L R |
| Progress<br>U I W | | CROM ↓ WNL PAIN<br>LROM ↓ WNL PAIN | | Soft Tissue<br>PIR, TRP TX, F/D+circ |

Doctor ____ Copay ____ Other Tx ____

DATE: 4/12/07 SIGNATURE: Adena Flaut TXs: 99213

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical P N S 8 | H Sh Arm ___ | Cervical S E R | Referral ___ | Occ L R C1 L R |
| U Thoracic P N S ___ | Rib ___ | U Thoracic S E R | Cerv exercises ___ | Cerv L R |
| L Thoracic P N S 7 | Rib ___ | L Thoracic S E R | Lumb exercises ___ | U Thoracic L R ant |
| L/S P N S ___ | B, Thigh, Ank ___ | L/S S E R | Adv Dx imaging ___ | L Thoracic L R ant |
| | | Trap/ql/scal/occ/lev S | Work restr | L/S L R |
| Progress<br>U I W | | CROM ↓ WNL PAIN<br>LROM ↓ WNL PAIN | | Soft Tissue<br>PIR, TRP TX, F/D+circ |

Doctor ____ Copay ____ OtherTx ____

DATE: 4/13/07 SIGNATURE: Adena Flaut TXs: 99213

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical P N S 7 | H Sh Arm ___ | Cervical S E R | Referral ___ | Occ L R C1 L R |
| U Thoracic P N S ___ | Rib ___ | U Thoracic S E R | Cerv exercises ___ | Cerv L R |
| L Thoracic P N S ___ | Rib ___ | L Thoracic S E R | Lumb exercises ___ | U Thoracic L R ant |
| L/S P N S 7 | B, Thigh, Ank ___ | L/S S E R | Adv Dx imaging ___ | L Thoracic L R ant |
| | | Trap/ql/scal/occ/lev S | Work restr | L/S L R |
| Progress<br>U I W | | CROM ↓ WNL PAIN<br>LROM ↓ WNL PAIN | | Soft Tissue<br>PIR, TRP TX, F/D+circ |

Doctor ____ Copay ____ OtherTx ____

DATE: 4/20/07 SIGNATURE: Adena Flaut TXs: 99213

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical P N S 9 | H Sh Arm ___ | Cervical S E R | Referral ___ | Occ L R C1 L R |
| U Thoracic P N S ___ | Rib ___ | U Thoracic S E R | Cerv exercises ___ | Cerv L R |
| L Thoracic P N S ___ | Rib ___ | L Thoracic S E R | Lumb exercises ___ | U Thoracic L R ant |
| L/S P N S ___ | B, Thigh, Ank ___ | L/S S E R | Adv Dx imaging ___ | L Thoracic L R ant |
| | | Trap/ql/scal/occ/lev S | Work restr | L/S L R |
| Progress<br>U I W | | CROM ↓ WNL PAIN<br>LROM ↓ WNL PAIN | | Soft Tissue<br>PIR, TRP TX F/D+circ |

Doctor ____ Copay ____ OtherTx ____

**MODALITY CODES:** *HMP-97010 heat/icepack TrPTX-97140 manual therapy E-stim-97014 electric stim US-97035 ultrasound TRAX-97012 mech traction EXER-97110 therapeutic exercise, 15 min PP-97112 posture pump/NM reeducation ADL-97535 activities of Daily Living THER-97530 therapeutic procedures*
**EQUIPMENT CODES:** *MLDBRC-K0638 molded L/S brace ORTH-L3250 custom foot orthotics PILLOW-E0190*
**EXAM/ADJUSTMENT CODES:** *INIT-99203 initial exam REEVAL-99214 reeval ADJ-98941/0 adjustment OV-99213 NF/WC visit CROM-95851 cervical ROM LROM-95851 lumbar ROM NIOSH-97750 lift exam, 30 min MUJA-22505 MUJA*

## XCALIBUR CHIROPRACTIC TREATMENT RECORD

Working /Not working Partial/ Total Disability Permanent/Temporary  Board Auth

| | Key | Subjective | Objective | Progress | Pain Rad |
|---|---|---|---|---|---|
| | | P- Pain | S- Spasm | U-Unchanged | H-Head |
| | | N- Numb | E- Edema | I- Improved | Sh- Shoulder |
| | | T- Stiff | R- Restriction | W- Worse | R- Buttock |

**PATIENT NAME:** Martin Adonna   **DOA:** 1/14/07

**DATE:** 4/23/07   **SIGNATURE:** Adona Front   **TXs:** 99213

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical   P N S | H Sh Arm | Cervical    S E R | Referral | Occ    L  R    C i  L  R |
| U Thoracic P N S | Rib | U Thoracic  S E R | Cerv exercises | Cerv           L  R |
| L Thoracic P N S | Rib | L Thoracic  S E R | Lumb exercises | U Thoracic    L  R ant |
| L/S        P N S | B. Thigh. Ank | L/S         S/E R | Adv Dx imaging | L Thoracic    L  R ant |
| | | Trap/ql/scal/occ/lev  S | Work restr | L/S            L  R |
| **Progress** U I W | | CROM ↓ WNL PAIN | | **Soft Tissue** |
| | | LROM ↓ WNL PAIN | | PIR, TRP TX, F/D+circ |
| Doctor | Copay | Other Tx | | |

**DATE:** 4/25/07   **SIGNATURE:** Adona Front   **TXs:** 9923

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical    P N S | H Sh Arm | Cervical    S E R | Referral | Occ  L  R    C i  L  R |
| U Thoracic  P N S | Rib | U Thoracic  S E R | Cerv exercises | Cerv           L  R |
| L Thoracic  P N S | Rib | L Thoracic  S E R | Lumb exercises | U Thoracic    L  R ant |
| L S         P N S | B. Thigh, Ank | L/S         S E R | Adv Dx imaging | L Thoracic    L  R ant |
| | | Trap/ql/scal/occ/lev  S | Work restr | L/S            L  R |
| **Progress** U I W | | CROM ↓ WNL PAIN | | **Soft Tissue** |
| | | LROM ↓ WNL PAIN | | PIR, TRP TX, F/D+circ |
| Doctor | Copay | OtherTx | | |

**DATE:** 4/26/07   **SIGNATURE:** Adona Front   **TXs:** 9927

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical    P N S | H Sh Arm | Cervical    S E R | Referral | Occ    L  R    C i  L  R |
| U Thoracic  P N S | Rib | U Thoracic  S E R | Cerv exercises | Cerv           L  R |
| L Thoracic  P N S | Rib | L Thoracic  S E R | Lumb exercises | U Thoracic    L  R ant |
| L/S         P N S | B. Thigh, Ank | L/S         S E R | Adv Dx imaging | L Thoracic    L  R ant |
| | | Trap/ql/scal/occ/lev  S | Work restr | L/S            L  R |
| **Progress** U I W | | CROM ↓ WNL PAIN | | **Soft Tissue** |
| | | LROM ↓ WNL PAIN | | PIR, TRP TX, F/D+circ |
| Doctor | Copay | OtherTx | | |

**DATE:** _____   **SIGNATURE:** _____   **TXs:** _____

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical    P N S | H Sh Arm | Cervical    S E R | Referral | Occ    L  R    C i  L  R |
| U Thoracic  P N S | Rib | U Thoracic  S E R | Cerv exercises | Cerv           L  R |
| L Thoracic  P N S | Rib | L Thoracic  S E R | Lumb exercises | L Thoracic    L  R ant |
| L S         P N S | B. Thigh, Ank | L/S         S E R | Adv Dx imaging | L Thoracic    L  R ant |
| | | Trap/ql/scal/occ/lev  S | Work restr | L/S            L  R |
| **Progress** U I W | | CROM ↓ WNL PAIN | | **Soft Tissue** |
| | | LROM ↓ WNL PAIN | | PIR, TRP TX, F/D+circ |
| Doctor | Copay | OtherTx | | |

MODALITY CODES: HMP-97010 hot/cold pack  TrPTX-97140 manual therapy  Custom-97014 electric stim  US-97035
ultrasound  TRAX-97012 mech traction   EXER-97110 therapeutic exercise   5 min   PP-97012 picture pump NMES neuro electric
ADL-97535 activities of Daily Living   THER-97530 therapeutic procedures

EQUIPMENT CODES: MLDBRC-K0638 molded L S brace   ORTH-L3250 custom foot orthotics PILLOW-E0190 cervical

EXAM/ADJUSTMENT CODES:  INIT-99203 initial exam   REEVAL-99214 reeval   ADJ-98941/0 adjustment  OV-99214
office visit  CROM-95851 cervical ROM   LROM-95851 lumbar ROM   NIOSH-97750 25 exam  30 min   MT-74-97750

## XCALIBUR CHIROPRACTIC TREATMENT RECORD

Working /Not working Partial/ Total Disability Permanent/Temporary  Board Auth

| Key | Radiation | Objective | Progress | Pain Rad |
|---|---|---|---|---|
| P - Pain | S - Spasm | U-Unchanged | H-Head |
| N - Numb | L - Edema | I - Improved | Sh- Shoulder |
| T - Tit | R - Restriction | W - Worse | R- Buttock |

**PATIENT NAME:** Kineta Adonna    **DOA:** 1/14/07

**DATE:** 5/2/07    **SIGNATURE:** X Adona Flow    **TXs:** 9221 3

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical  P N S | H Sh Arm  (A) improving | Cervical  S E R | Referral | Occ  L R   C1 L R |
| U Thoracic  P N S | Rib | U Thoracic  S E R | Cerv exercises | Cerv  R |
| L Thoracic  P N S | Rib | L Thoracic  S E R | Lumb exercises | U Thoracic  L R ant |
| L/S  P N S | B, Thigh, Ank | L/S  S E R | Adv Dx imaging | L Thoracic  L R ant |
|  | having Cervical syst | Trap/ql/scal/occ/lev S | Work restr | L/S  L R |
| **Progress**  U I W | had epidural in  c/s | CROM ↓ WNL PAIN | | **Soft Tissue**  PIR, TRP TX, F/D+cur |
|  |  | LROM ↓ WNL PAIN | | |

Doctor    Copay    Other Tx  Dr. C.A.B. 5/7/07

**DATE:** 5/3/07    **SIGNATURE:** X Adona Flow    **TXs:** 9921 3

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical  P N S | H Sh Arm | Cervical  S E R | Referral | Occ  L R   C1 L R |
| U Thoracic  P N S | Rib | U Thoracic  S E R | Cerv exercises | Cerv  R |
| L Thoracic  P N S | Rib | L Thoracic  S E R | Lumb exercises | U Thoracic  L R ant |
| L/S  P N S | B, Thigh, Ank | L/S  S E R | Adv Dx imaging | L Thoracic  L R ant |
|  |  | Trap/ql/scal/occ/lev S | Work restr | L/S  L R |
| **Progress**  U I W | | CROM ↓ WNL PAIN | | **Soft Tissue**  PIR, TRP TX, F/D+cur |
|  |  | LROM ↓ WNL PAIN | | |

Doctor  R    Copay    OtherTx

**DATE:** 5/9/07    **SIGNATURE:** X Adona Flow    **TXs:** 9921 3

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical  P N S | H Sh Arm | Cervical  S E R | Referral | Occ  L R   C1 L R |
| U Thoracic  P N S | Rib | U Thoracic  S E R | Cerv exercises | Cerv  L R |
| L Thoracic  P N S | Rib | L Thoracic  S E R | Lumb exercises | U Thoracic  L R ant |
| L/S  P N S | B, Thigh, Ank | L/S  S E R | Adv Dx imaging | L Thoracic  L R ant |
|  |  | Trap/ql/scal/occ/lev S | Work restr | L/S  L R |
| **Progress**  U I W | last Thrsdy 2nd  epidural L I | CROM ↓ WNL PAIN | | **Soft Tissue**  PIR, TRP TX, F/D+cur |
|  |  | LROM ↓ WNL PAIN | | |

Doctor  X    Copay    OtherTx

**DATE:** 5/11/07    **SIGNATURE:** X Adona Flow    **TXs:** 9921 3

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical  P N S | H Sh Arm | Cervical  S E R | Referral | Occ  L R   C1 L R |
| U Thoracic  P N S | Rib | U Thoracic  S E R | Cerv exercises | Cerv  R |
| L Thoracic  P N S | Rib | L Thoracic  S E R | Lumb exercises | U Thoracic  L R ant |
| L/S  P N S | B, Thigh, Ank | L/S  S E R | Adv Dx imaging | L Thoracic  L R ant |
|  |  | Trap/ql/scal/occ/lev S | Work restr | L/S  R |
| **Progress**  U I W | hav 3rd epidural  tue L I | CROM ↓ WNL PAIN | | **Soft Tissue**  PIR, TRP TX, F/D+cur |
|  |  | LROM ↓ WNL PAIN | | |

Doctor    Copay    OtherTx

MODALITY CODES: EMP-97010 cold/hot pack  TrPTX-97140 manual ther gt   E-stim-97014 electric stim   (>9 reg)  Ultrasound  TRAX-97012 mech traction   EXER-97110 therapeutic exercise  5 min  PP-97112 postur pump NM reeducat n  ADL-97535 activities of Daily Living   THER-97530 therapeutic procedures  EQUIPMENT CODES: MLDBRC-R0638 molded L S brace   ORTH-L3250 custom fab orthotics PILLOW-E0  EXAM/ADJUSTMENT CODES: INIT-99203 initial exam  REEVAL-99214 reeval  ADJ-98941/0 adjustment  OV  CROM-0585 cerv ROM  LROM-0485 lumbar ROM  NIOSH-97750 fn exam, 30 min  MT-14-22505

## XC.  IBUR CHIROPRACTIC TREATMENT RECORD
Working /Not working Partial/ Total Disability Permanent/Temporary  Board Auth

| Key | Subjective | Objective | Present | Pain Rad |
|---|---|---|---|---|
| | P- Pain | S- Spasm | U-Unchanged | H-Head |
| | N- Numb | E- Edema | I- Improved | Sh- Shoulder |
| | S- Stiff | R- Restriction | W- Worse | B- Buttock |

PATIENT NAME: _Nanetn Adenno_    DOA: _____

DATE: _5/14/07_    SIGNATURE: _Adena Froot_   TXs: _991 3_

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical P N S | H Sh Arm _____ | Cervical S B R | Referral _____ | Occ  L  R   C1 L R |
| U Thoracic P N S | Rib _____ | U Thoracic S E R | Cerv exercises _____ | Cerv  L  R |
| L Thoracic P N S | Rib _____ | L Thoracic S E R | Lumb exercises _____ | U Thoracic  L  R ant |
| L/S  P N S | B, Thigh, Ank _____ | L/S S E/B R | Adv Dx imaging _____ | L Thoracic  L  R ant |
| | | Trap/ql/scal/occ/lev  S | Work restr _____ | L/S  L  R |
| **Progress** | | CROM ↓ WNL PAIN | | **Soft Tissue** |
| U I W | | LROM ↓ WNL PAIN | | PIR, TRP TX, F/D+circ |

Doctor _____  Copay _____  Other Tx _____

DATE: _____    SIGNATURE: _____    TXs: _____

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical  P N S | H Sh Arm _____ | Cervical S E R | Referral _____ | Occ  L  R   C1 L R |
| U Thoracic P N S | Rib _____ | U Thoracic S E R | Cerv exercises _____ | Cerv  L  R |
| L Thoracic P N S | Rib _____ | L Thoracic S E R | Lumb exercises _____ | U Thoracic  L  R ant |
| L/S  P N S | B, Thigh, Ank _____ | L/S S E R | Adv Dx imaging _____ | L Thoracic  L  R ant |
| | | Trap/ql/scal/occ/lev  S | Work restr _____ | L/S  L  R |
| **Progress** | | CROM ↓ WNL PAIN | | **Soft Tissue** |
| U I W | | LROM ↓ WNL PAIN | | PIR, TRP TX, F/D+circ |

Doctor _____  Copay _____  OtherTx _____

DATE: _____    SIGNATURE: _____    TXs: _____

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical  P N S | H Sh Arm _____ | Cervical S E R | Referral _____ | Occ  L  R   C1 L R |
| U Thoracic P N S | Rib _____ | U Thoracic S E R | Cerv exercises _____ | Cerv  L  R |
| L Thoracic P N S | Rib _____ | L Thoracic S E R | Lumb exercises _____ | U Thoracic  L  R ant |
| L/S  P N S | B, Thigh, Ank _____ | L/S S E R | Adv Dx imaging _____ | L Thoracic  L  R ant |
| | | Trap/ql/scal/occ/lev  S | Work restr _____ | L/S  L  R |
| **Progress** | | CROM ↓ WNL PAIN | | **Soft Tissue** |
| U I W | | LROM ↓ WNL PAIN | | PIR, TRP TX, F/D+circ |

Doctor _____  Copay _____  OtherTx _____

DATE: _____    SIGNATURE: _____    TXs: _____

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical  P N S | H Sh Arm _____ | Cervical S E R | Referral _____ | Occ  L  R   C1 L R |
| U Thoracic P N S | Rib _____ | U Thoracic S E R | Cerv exercises _____ | Cerv  L  R |
| L Thoracic P N S | Rib _____ | L Thoracic S E R | Lumb exercises _____ | U Thoracic  L  R ant |
| L/S  P N S | B, Thigh, Ank _____ | L/S S E R | Adv Dx imaging _____ | L Thoracic  L  R ant |
| | | Trap/ql/scal/occ/lev  S | Work restr _____ | L/S  L  R |
| **Progress** | | CROM ↓ WNL PAIN | | **Soft Tissue** |
| U I W | | LROM ↓ WNL PAIN | | PIR, TRP TX, F/D+circ |

Doctor _____  Copay _____  OtherTx _____

**MODALITY CODES:** *HMP-97010  heat/icepack  TrPTX-97140. manual therapy  E-stim-97014 electric stim      US-97035 ultrasound  TRAX-97012 mech traction    EXER-97110 therapeutic exercise, 15 min  PP-97112 posture pump/NM reeducation ADL-97535 activities of Daily Living   THER-97530 therapeutic procedures*
**EQUIPMENT CODES:** *MLDBRC-K0638 molded L/S brace    ORTH-L3250 custom foot orthotics PILLOW-E0190*
**EXAM/ADJUSTMENT CODES:**  *INIT-99203 initial exam  REEVAL-99214 reeval  ADJ-98941/0 adjustment OV-99213 NF/WC visit CROM-95851 cervical ROM  LROM-95851 lumbar ROM  NIOSH-97750 lift exam, 30 min  MUJA-22505 MUJA*

## XCALIBUR CHIROPRACTIC TREATMENT RECORD

**Working /Not working Partial/ Total Disability Permanent/Temporary  Board Auth**

| | Key | Subjective | Objective | Process | Pain Rad |
|---|---|---|---|---|---|
| | | P= Pain | S= Spasm | U=Unchanged | H=Head |
| | | N= Numb | E= Restriction | I= Improved | Sh= Shoulder |
| | | S= Stiff | R= Restriction | W= Worse | B= Buttock |

**PATIENT NAME:** Tronita Adams   DOA:

**DATE:** 8/21/07   **SIGNATURE:**   **TXs:** 9924

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical   P N S | H Sh Arm | Cervical   S E R | Referral | Occ   L R   C1 L R |
| U Thoracic P N S | Rib | U Thoracic   S E R | Cerv exercises | Cerv   L R |
| L Thoracic P N S | Rib | L Thoracic   S E R | Lumb exercises | U Thoracic   L R ant |
| L/S   P N S | B, Thigh, Ank | L/S   S E R | Adv Dx imaging | L Thoracic   L R ant |
| | | Trap/ql/scal/occ/lev  S | Work restr | L/S   L R |
| Progress   U I W | | CROM ↓ WNL PAIN | | Soft Tissue |
| | | LROM ↓ WNL PAIN | | PIR, TRP TX, F/D+circ |

Doctor _____ Copay _____ Other Tx _____

**DATE:** 8/24/07   **SIGNATURE:**   **TXs:** 9923

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical   P N S | H Sh Arm | Cervical   S E R | Referral | Occ   L R   C1 L R |
| U Thoracic P N S | Rib | U Thoracic   S E R | Cerv exercises | Cerv   L R |
| L Thoracic P N S | Rib | L Thoracic   S E R | Lumb exercises | U Thoracic   L R ant |
| L/S   P N S | B, Thigh, Ank | L/S   S E R | Adv Dx imaging | L Thoracic   L R ant |
| | | Trap/ql/scal/occ/lev  S | Work restr | L/S   L R |
| Progress   U I W | | CROM ↓ WNL PAIN | | Soft Tissue |
| | | LROM ↓ WNL PAIN | | PIR, TRP TX, F/D+circ |

Doctor _____ Copay _____ OtherTx _____

**DATE:** 8/27/07   **SIGNATURE:**   **TXs:** 9923

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical   P N S | H Sh Arm | Cervical   S E R | Referral | Occ   L R   C1 L R |
| U Thoracic P N S | Rib | U Thoracic   S E R | Cerv exercises | Cerv   L R |
| L Thoracic P N S | Rib | L Thoracic   S E R | Lumb exercises | U Thoracic   L R ant |
| L/S   P N S | B, Thigh, Ank | L/S   S E R | Adv Dx imaging | L Thoracic   L R ant |
| | | Trap/ql/scal/occ/lev  S | Work restr | L/S   L R |
| Progress   U I W | | CROM ↓ WNL PAIN | | Soft Tissue |
| | | LROM ↓ WNL PAIN | | PIR, TRP TX F/D+circ |

Doctor _____ Copay _____ OtherTx _____

**DATE:** 8/30/07   **SIGNATURE:**   **TXs:** 9927

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical   P N S | H Sh Arm | Cervical   S E R | Referral | Occ   L R   C1 L R |
| U Thoracic P N S | Rib | U Thoracic   S E R | Cerv exercises | Cerv   L R |
| L Thoracic P N S | Rib | L Thoracic   S E R | Lumb exercises | U Thoracic   L R ant |
| L/S   P N S | B, Thigh, Ank | L/S   S E R | Adv Dx imaging | L Thoracic   L R ant |
| | | Trap/ql/scal/occ/lev  S | Work restr | L/S   L R |
| Progress   U I W | | CROM ↓ WNL PAIN | | Soft Tissue |
| | | LROM ↓ WNL PAIN | | PIR, TRP TX F/D+circ |

Doctor _____ Copay _____ OtherTx _____

**MODALITY CODES:** HMP-97010  heat/icepack  TrPTX-97140. manual therapy  E-stim-97014 electric stim     US-97035 ultrasound  TRAX-97012 mech traction    EXER-97110 therapeutic exercise, 15 min  PP-97112 posture pump/NM reeducation  ADL-97535 activities of Daily Living   THER-97530 therapeutic procedures
**EQUIPMENT CODES:** MLDBRC-K0638 molded L/S brace   ORTH-L3250 custom foot orthotics PILLOW-E0190
**EXAM/ADJUSTMENT CODES:** INIT-99203 initial exam  REEVAL-99214 reeval  ADJ-98941/0 adjustment OV-99213 NF/WC visit CROM-95851 cervical ROM  LROM-95851 lumbar ROM   NIOSH-97750 lift exam, 30 min  MUJA-22505 MUJA

# GENERAL FUNCTION SCORE

NAME _Adang Krautz_        DATE _8/23/5_ AGE _____ Birthdate: __ - __ - __ .

For each statement please place a mark in the column that best describes your ability at the present time.

| | Can perform | Can perform with difficulty, due to low back pain | Cannot perform, due to low back pain |
|---|---|---|---|
| Walk a staircase | ☐ | ☑ | ☐ |
| Sit for more than 30 minutes | ☐ | ☑ | ☐ |
| Stand for more than 60 minutes | ☐ | ☑ | ☐ |
| Walk for more than 30 minutes | ☐ | ☑ | ☐ |
| Lift more than 22 pounds (10 Kg) | ☐ | ☑ | ☐ |
| Lean over a basin (sink) | ☐ | ☑ | ☐ |
| Carry a bag of groceries | ☐ | ☑ | ☐ |
| Make the bed | ☐ | ☑ | ☐ |

→ needs to supprt 30ny weight

→ Her aunt assists her

Hagg O, Fritzell P, Romberg K, Nordwall A. The General Function Score: a useful tool for measurement of physical disability. Validity and reliabilty. Eur Spine J. 2001 Jun;10(30:203-10

**PATIENT NAME:** _Adonna Vidnefor_          **DATE OF REEVAL:** _8/27/07_

**TREATMENT PLAN:**   **TREATMENT PLAN:**   office visits at a frequency of _2_ x _8_ _weeks_
**Techniques/Modalities:** Flexion-Distraction  Full Spine  Ischemic compression  PIR stretching  DTS
Spinal Decompression  15minHeat/Ice   20/50/contUltrasound  Low volt surge/tet___ min  Spinal MUA
Manual Cerv Traction other_____  **Rehab Exercises:** cervical bends/isometrics _2_ x _10_ secs
Body Blade ___x___ Cat/camel _2_ x/_c_ secs  L/S bridges _2_ x _10_ secs  L/S exten
___x___ secs ExBike ___mins SI stretches ___x___ secs  AB crunches___x___ secs  Knee/chest
___x___ secs core strengthening  Balance training Posture pump ___x___ other_____
**WORKING STATUS:** returned to full/light duty on___/___/___.  **totally/ partially** disabled from
work.

### CHIROPRACTIC ASSESSMENT

**CERVICAL**
839.1      CERV SUBLUXATION
723.1 CERVICALGIA
847.0 CERV SPR/STR
723.2 CERVICOCRANIAL SYND
723.3 CERVICOBRACHIAL SYND
728.85 CERV SPASM
729.1 CERV MYOFASCITIS
723.4 CERV RADICULITIS
723.5 TORTICOLLIS
737.1 KYPHOTIC CURVE
722.0 DISC DISPLACEMENT/HNP
524.6 TMJ SYND
353.0 THORACIC OUTLET SYND
738.4 SPONDYLOLISTHESIS
805.4 COMPRESSION FX
310.2 POST CONCUSSION SYNDROME
784.0 TENSION H/A
723.8 CERVICAL FACET SYNDROME
723.0 CERVICAL SPINAL STENOSIS
721.0 CERVICAL ARTHROPATHY
386.0 CERVICOGENIC VERTIGO
OTHER:_____

**THORACIC**
839.2 THOR SUBLUXATION COMPLEXES
729.1 THOR MYOFASCITIS
847.1 THOR SPR/STR
353.8 INTERCOSTAL NEURITIS
722.11 DISC DISPLACEMENT/HNP
724.4 THORACIC RADICULITIS
737.30 SCOLIOSIS
848.3 INTERCOSTAL STR
805.4 COMPRESSION FX
728.85 THOR SPASM
OTHER:_____

**EXTREMITIES**
726.10 ROTATOR CUFF/IMPINGEMENT
726.31 MED EPICONDYLITIS
726.32 LAT EPICONDYLITIS
840.0 SHOULDER SPR/STR
844.9 KNEE SPR/STR
845.00 ANKLE SPR/STR
719.4 PAIN IN JOINT
354.0 CARPAL TUNNEL SYNDROME
OTHER:_____

**LUMBO-SACRAL/ SI**
839.31 L/SI SUBLUXATION COMPLEXES
839.5 PELV SUBLUXATION COMPLEXES
722.1 DISC DISPLACEMENT/HNP
724.3 SCIATICA
724.8 FACET SYND
756.10 FACET TROPISM
738.4 SPONDYLOLISTHESIS
722.73 LUMB DISC SYNDROME
847.2 LUM SPR/STR
846.1 SI SPR/STR
728.85 LUM SPASM
729.1 LUM MYOFASCITIS
737.10 KYPHOTIC CURVE
805.4 COMPRESSION FX
724.4 LUM RADICULITIS
737.30 SCOLIOSIS
724.2 LUMBAGO
721.3 LUMBAR ARTHROPATHY
724.02 LUMBAR SPINAL STENOSIS
719.48 SACROILIAC JOINT PAIN
355.0 PIRIFORMIS SYNDROME
782.0 PARESTHESIA LOWER EXTREM
OTHER:_____

**TREATMENT GOALS:**
o   1.Decrease acute pain/ Manage chronic pain
o   2.Decrease inflammation
✗   3.Decrease muscle spasm/adhesions
✗   4.Increase local/global ranges of motion
✗   5.Reduce segmental dysfunction/ Articular adhesions
✗   6.Promote spinal strength and stability
o   7.Correct postural deficit
o   8.Improve movement patterns/neuromuscular reeducation
o   9.Reduce intervertebral disc pressure/ compression
o   10.Return to work/ social activites_____

PATIENT SIGNATURE: X _Adonna Front_

DR._____          **XCALIBUR CHIROPRACTIC P.C.**

# CHIROPRACTIC REEVALUATION

**PATIENT NAME:** Zanetta Adonna     **DATE:** 8/23/07

**POSTURE:** ( )Head Tilt  ( )Head Rotation  ( )Head Forwarded  ( )High Shoulder
( )Anterior Pelvis  ( )Antalgic Lean  ( )Rounded Shoulders  ( )High Ilium

VBAI (+) (-)
CERVICAL
MANIPULATION
CONTRAINDICATED
(Y) (N)

## SPINAL PALPATION

**CODES:** E=EDEMA  S=SPASM  R=RESTRICTED MOTION  TP=TRIGGER POINTS

|      | OCC-C2 | C3-C4 | C5-C6 | C7-T1 | T2-T3 | T4-T5 | T6-T7 | T8-T9 | T10-T11 | T12-L1 | L2-L3 | L4-L5 | TRAPS | RHOMB | SI JOINTS |
|------|--------|-------|-------|-------|-------|-------|-------|-------|---------|--------|-------|-------|-------|-------|-----------|
| E    |        |       |       |       |       |       |       |       |         |        |       |       |       |       |           |
| S    |        | ✓     | ✓     | ✓     |       |       |       |       |         |        | ✓     | ✓     | B/L   |       |           |
| R    |        | ✓     | ✓     | ✓     |       |       |       |       |         |        | ✓     | ✓     |       |       | B/L       |
| TP   |        | ✓     | ✓     | ✓     |       |       |       |       |         |        |       | ✓     | B/L   |       |           |

## ROM

|              | Cerv Norm | | L/S Norm | |
|--------------|-----------|---|---------|---|
| Flexion      | 50 | 50 | 60 | 60 |
| Extension    | 60 | 50 NR | 25 | 15 L3P |
| (L)Bending   | 45 | 45 | 25 | 20 |
| (R)Bending   | 45 | 30 NR | 25 | 20 |
| (L)Rotation  | 80 | 80 | 45 | |
| (R)Rotation  | 80 | 80 | 45 | |

### Cervical Orthopedic Tests:

|                     | Left | Right |
|---------------------|------|-------|
| Foraminal Compression | +  | +     |
| Maximal Compression   |    |       |
| Distraction           |    |       |
| Soto-Hall             |    |       |
| Valsalva              | (+) | (−)  |
| Romberg               | (+) | (−)  |
| Finger/Nose/Finger    | (+) | (−)  |

### Lumbar Orthopedic Tests:

|               | Left | Right |
|---------------|------|-------|
| Yeoman's/Ely's | +   | + +   |
| SLRw/int rot/add | 80 + | 80 + |
| Braggard's     | −    | −     |
| Kemp standing  | +    | +     |
| Bechterew's    |      |       |
| Milgram's      | (+)  | (−)   |
| Lindner's      | (+)  | (−)   |

### Shoulder Tests:

|                   | Left    | Right   |
|-------------------|---------|---------|
| Palpatory Findings | (E) (S) | (E) (S) |
| Abnormal ROM      |         |         |
| Codman's          |         |         |
| Apley's           |         |         |
| Yergason's        |         |         |
| Neer's            |         |         |
| Hawkin's          |         |         |

### TOS Tests:

|           | Left | Right |
|-----------|------|-------|
| Wright's  |      |       |
| Adson's   |      |       |
| Eden's    |      |       |
| Scalenes  |      |       |
| Pec Minor |      |       |

### Knee Tests:

|                   | Left    | Right   |
|-------------------|---------|---------|
| Palpatory Findings | (E) (S) | (E) (S) |
| Abnormal ROM      |         |         |
| Mc Murray's       |         |         |
| Apley's Comp      |         |         |
| Apley's Distract  |         |         |
| Valgus / Varus    |         |         |
| A-P / P-A Drawer  |         |         |

### MOTOR

| MOTOR              | Left | Right |
|--------------------|------|-------|
| Shoulder Abd (C5)  | 5    | 5     |
| Wrist Ext. (C6)    |      |       |
| Wrist Fx (C7)      |      |       |
| Fingers Fx (C8)    |      |       |
| Hand Int (T1)      |      |       |
| Hip Fx (L1-L3)     |      |       |
| Knee Ext (L2-L4)   |      |       |
| Heel Walk (L5)     |      |       |
| Toe Walk(S1)       |      |       |

### REFLEXES

| REFLEXES        | Left | Right |
|-----------------|------|-------|
| Biceps (C5)     | 2    | 2     |
| Brachi (C6)     |      |       |
| Triceps (C7)    |      |       |
| Patellar (L4)   |      |       |
| Achilles (S1)   |      |       |
| Babinski        |      |       |
| 128 tuning fork |      |       |
| Grip lbs        |      |       |

### SENSORY

| SENSORY | Left | Right |
|---------|------|-------|
| C5      | u u  | Hypo  |
| C6      |      |       |
| C7      |      |       |
| C8      |      |       |
| T1      |      |       |
| L4      | Hypo | n u   |
| L5      |      |       |
| S1      |      |       |
|         | Constant | Constant |

## CASE MANAGEMENT

Xrays:C/S  T/S  L/S  ext
Providers:Int  Neur  Orth  Acu  Den  Psy  PM&R
MRI(if pt fails to respond) C/S  T/S  L/S
ext
RxMeds: various painkillers @ night only
Work Hx: 2-3 days a week since last wk (massage therapist)
→ c/s → 3 epidural shots, helped to begin with, pain came back on neck
l/s → 5/17/07 had micro discectomy c Dr -3ABU, past few weeks worsening

**MAJOR COMPLAINTS:** NP  MBP  (LBP)  H/A'S
NUMBNESS/TINGLING hands / feet  KNEE P( )
SH P ( ) OTHER
TX EFFECTIVENESS: VERY (MOD) SLIGHT NONE
PAIN TODAY 1 2 3 4 5 6 7 8 9 10 ③ c/s  ⑤ l/o l/s
DAILY LIMITATIONS: (area the worsens /l...)
CAN'T JOG, ski, ice skating

## XCALIBUR CHIROPRACTIC TREATMENT RECORD

**Working /Not working Partial/ Total Disability Permanent/Temporary  Board Auth**

| Key | Subjective | Objective | Progress | Pain Rad |
|---|---|---|---|---|
| P- Pain | S- Spasm | | U-Unchanged | H-Head |
| N- Numb | E- Edema | | I- Improved | Sh- Shoulder |
| S- Stiff | R- Restriction | | W- Worse | B- Buttock |

**PATIENT NAME:** Zaneta Adorno   **DOA:** 8/19/07

**DATE:** 9/5/07   **SIGNATURE:** X   **TXs:** 99217

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical   P N S | H Sh Arm _____ | Cervical       S E R | Referral _____ | Occ   L R    C1 L R |
| U Thoracic P N S | Rib _____ | U Thoracic   S E R | Cerv exercises _____ | Cerv           L R |
| L Thoracic P N S | Rib _____ | L Thoracic   S E R | Lumb exercises _____ | U Thoracic    L R ant |
| L/S           P N S | B, Thigh, Ank _____ | L/S             S E R | Adv Dx imaging _____ | L/S             L R ant |
| | | Trap/ql/scal/occ/lev/S | Work restr _____ | L/S             L R |
| **Progress** U I W | | CROM ↓ WNL PAIN | | **Soft Tissue** PIR, TRP TX, F/D+circ |
| | | LROM ↓ WNL PAIN | | |

**Doctor** _____ **Copay** _____ **Other Tx** _____

**DATE:** 9/6/07   **SIGNATURE:** Adoro Flow   **TXs:** 99213

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical   P N S | H Sh Arm _____ | Cervical       S E R | Referral _____ | Occ   L R    C1 L R |
| U Thoracic P N S | Rib _____ | U Thoracic   S E R | Cerv exercises _____ | Cerv           L R |
| L Thoracic P N S | Rib _____ | L Thoracic   S E R | Lumb exercises _____ | U Thoracic    L R ant |
| L/S           P N S | B, Thigh, Ank _____ | L/S             S E R | Adv Dx imaging _____ | L Thoracic    L R ant |
| | | Trap/ql/scal/occ/lev S | Work restr _____ | L/S             L R |
| **Progress** U I W | | CROM ↓ WNL PAIN | | **Soft Tissue** PIR, TRP TX F/D+circ |
| | | LROM ↓ WNL PAIN | | |

**Doctor** X **Copay** _____ **Other Tx** _____

**DATE:** 9/7/07   **SIGNATURE:** Adoro Flow   **TXs:** 99217

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical   P N S | H Sh Arm _____ | Cervical       S E R | Referral _____ | Occ   L R    C1 L R |
| U Thoracic P N S | Rib _____ | U Thoracic   S E R | Cerv exercises _____ | Cerv           L R |
| L Thoracic P N S | Rib _____ | L Thoracic   S E R | Lumb exercises _____ | U Thoracic    L R ant |
| L/S           P N S | B, Thigh, Ank _____ | L/S             S E R | Adv Dx imaging _____ | L/S             L R ant |
| | | Trap/ql/scal/occ/lev  S | Work restr _____ | L/S             L R |
| **Progress** U I W | | CROM ↓ WNL PAIN | | **Soft Tissue** PIR, TRP TX F/D+circ |
| | | LROM ↓ WNL PAIN | | |

**Doctor** _____ **Copay** _____ **OtherTx** _____

**DATE:** 9/12/07   **SIGNATURE:** Adoro Flow   **TXs:** 99217

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical   P N S | H Sh Arm _____ | Cervical       S E R | Referral _____ | Occ   L R    C1 L R |
| U Thoracic P N S | Rib _____ | U Thoracic   S E R | Cerv exercises _____ | Cerv           L R |
| L Thoracic P N S | Rib _____ | L Thoracic   S E R | Lumb exercises _____ | U Thoracic    L R ant |
| L/S           P N S | B, Thigh, Ank _____ | L/S             S E R | Adv Dx imaging _____ | L/S             L R ant |
| | | Trap/ql/scal/occ/lev  S | Work restr _____ | L/S             L R |
| **Progress** U I W | | CROM ↓ WNL PAIN | | **Soft Tissue** PIR, TRP TX F/D+circ |
| | | LROM ↓ WNL PAIN | | |

**Doctor** X **Copay** _____ **OtherTx** _____

**MODALITY CODES:** HMP-97010   heat/icepack  TrPTX-97140. manual therapy  E-stim-97014 electric stim     US-97035 ultrasound  TRAX-97012 mech traction    EXER-97110 therapeutic exercise, 15 min   PP-97112 posture pump/NM reeducation ADL-97535 activities of Daily Living   THER-97530 therapeutic procedures

**EQUIPMENT CODES:** MLDBRC-K0638 molded L/S brace   ORTH-L3250 custom foot orthotics PILLOW-E0190

**EXAM/ADJUSTMENT CODES:** INIT-99203 initial exam   REEVAL-99214 reeval  ADJ-98941/0 adjustment OV-99213 F/WC visit CROM-95851 cervical ROM  LROM-95851 lumbar ROM   NIOSH-97750 lift exam, 30 min  MUJA-22505 MUJA

## XCALIBUR CHIROPRACTIC TREATMENT RECORD

**Working /Not working Partial/ Total Disability Permanent/Temporary  Board Auth**

| Key | Subjective | Objective | Process | Pain Rad |
|---|---|---|---|---|
| | P- Pain | S- Spasm | U-Unchanged | H-Head |
| | N- Numb | E- Edema | I- Improved | Sh- Shoulder |
| | S- Stiff | R- Restriction | W- Worse | B- Buttock |

**PATIENT NAME:** *Monetta Adonda*     **DOA:** 8/1/0

**DATE:** 9/14/07     **SIGNATURE:** *Adonna Flood*     **TXs:** 99213

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical   P N S | H Sh Arm | Cervical        S E R | Referral | Occ    L R    C1 L R |
| U Thoracic P N S | Rib | U Thoracic    S E R | Cerv exercises | Cerv          L R |
| L Thoracic P N S | Rib | L Thoracic    S E R | Lumb exercises | U Thoracic   L R ant |
| L/S          P N S | B, Thigh, Ank | L/S          S E R | Adv Dx imaging | L Thoracic   L R ant |
| | | Trap/ql/scal/occ/lev S | Work restr | L/S            L R |
| Progress     U I W | | CROM ↓ WNL PAIN | | Soft Tissue |
| | | LROM ↓ WNL PAIN | | PIR, TRP TX, F/D+circ |

**Doctor** _____ **Copay** _____ **Other Tx** _____

**DATE:** _____     **SIGNATURE:** _____     **TXs:** ___

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical   P N S | H Sh Arm | Cervical        S E R | Referral | Occ   L R    C1 L R |
| U Thoracic P N S | Rib | U Thoracic    S E R | Cerv exercises | Cerv          L R |
| L Thoracic P N S | Rib | L Thoracic    S E R | Lumb exercises | U Thoracic   L R ant |
| L/S          P N S | B, Thigh, Ank | L/S          S E R | Adv Dx imaging | L Thoracic   L R ant |
| | | Trap/ql/scal/occ/lev S | Work restr | L/S            L R |
| Progress     U I W | | CROM ↓ WNL PAIN | | Soft Tissue |
| | | LROM ↓ WNL PAIN | | PIR, TRP TX, F/D+circ |

**Doctor** _____ **Copay** _____ **OtherTx** _____

**DATE:** _____     **SIGNATURE:** _____     **TXs:** ___

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical   P N S | H Sh Arm | Cervical        S E R | Referral | Occ   L R    C1 L R |
| U Thoracic P N S | Rib | U Thoracic    S E R | Cerv exercises | Cerv          L R |
| L Thoracic P N S | Rib | L Thoracic    S E R | Lumb exercises | U Thoracic   L R ant |
| L/S          P N S | B, Thigh, Ank | L/S          S E R | Adv Dx imaging | L Thoracic   L R ant |
| | | Trap/ql/scal/occ/lev S | Work restr | L/S            L R |
| Progress     U I W | | CROM ↓ WNL PAIN | | Soft Tissue |
| | | LROM ↓ WNL PAIN | | PIR, TRP TX,F/D+circ |

**Doctor** _____ **Copay** _____ **OtherTx** _____

**DATE:** _____     **SIGNATURE:** _____     **TXs:** ___

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical   P N S | H Sh Arm | Cervical        S E R | Referral | Occ   L R    C1 L R |
| U Thoracic P N S | Rib | U Thoracic    S E R | Cerv exercises | Cerv          L R |
| L Thoracic P N S | Rib | L Thoracic    S E R | Lumb exercises | U Thoracic   L R ant |
| L/S          P N S | B, Thigh, Ank | L/S          S E R | Adv Dx imaging | L Thoracic   L R ant |
| | | Trap/ql/scal/occ/lev S | Work restr | L/S            L R |
| Progress     U I W | | CROM ↓ WNL PAIN | | Soft Tissue |
| | | LROM ↓ WNL PAIN | | PIR, TRP TX,F/D+circ |

**Doctor** _____ **Copay** _____ **OtherTx** _____

**MODALITY CODES:** *HMP-97010  heat/icepack TrPTX-97140. manual therapy  E-stim-97014 electric stim     US-97035 ultrasound  TRAX-97012 mech traction    EXER-97110 therapeutic exercise, 15 min   PP-97112 posture pump/NM reeducation ADL-97535 activities of Daily Living    THER-97530 therapeutic procedures*

**EQUIPMENT CODES:** *MLDBRC-K0638 molded L/S brace    ORTH-L3250 custom foot orthotics PILLOW-E0190*

**EXAM/ADJUSTMENT CODES:** *INIT-99203 initial exam   REEVAL-99214 reeval  ADJ-98941/0 adjustment OV-99213 NF/WC visit CROM-95851 cervical ROM   LROM-95851 lumbar ROM   NIOSH-97750 lift exam, 30 min  MUJA-22505 MUJA*

# XCALIBUR CHIROPRACTIC TREATMENT RECORD

Working /Not working Partial/ Total Disability Permanent/Temporary  Board Auth

| Key | Subjective | Objective | Progress | Pain Rad |
|---|---|---|---|---|
| | P- Pain | S- Spasm | U-Unchanged | H-Head |
| | N- Numb | E-Edema | I- Improved | Sh- Shoulder |
| | S- Stiff | R- Restriction | W- Worse | B-Buttock |

PATIENT NAME: Nanette Adonna   DOA: 2/19/07

DATE: 9/17/07   SIGNATURE: Adona Frost   TXs: 99217

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical    P N S 4 | H Sh Arm ____ | Cervical      /S E R | Referral ____ | Occ    L R    C1 L R |
| U Thoracic P N S __ | Rib ____ | U Thoracic    /S E R | Cerv exercises ____ | Cerv          L R |
| L Thoracic P N S __ | Rib ____ | L Thoracic    /S E R | Lumb exercises ____ | U Thoracic    L R ant |
| L/S         P N S 4 | B, Thigh, Ank ____ | L/S           /S E R | Adv Dx imaging ____ | L Thoracic    L R ant |
| | | Trap/ql/scal/occ/lev  S | Work restr ____ | L/S           L R |
| Progress  U I W | | CROM↓ WNL PAIN | | Soft Tissue  PIR, TRP TX, P/D+circ |
| | | LROM↓ WNL PAIN | | |

Doctor ____   Copay ____   Other Tx ____

DATE: 9/19/07   SIGNATURE: Adona Frost   TXs: 99217

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical    P N S | H Sh Arm ____ | Cervical      /S E R | Referral ____ | Occ    L R    C1 L R |
| U Thoracic P N S | Rib ____ | U Thoracic    /S E R | Cerv exercises ____ | Cerv          L R |
| L Thoracic P N S | Rib ____ | L Thoracic    /S E R | Lumb exercises ____ | U Thoracic    L R ant |
| L/S         P N S | B, Thigh, Ank ____ | L/S           /S E R | Adv Dx imaging ____ | L Thoracic    L R ant |
| | | Trap/ql/scal/occ/lev  S | Work restr ____ | L/S           L R |
| Progress  U I W | Herniated Disc Decompression | CROM↓ WNL PAIN | | Soft Tissue  PIR, TRP TX, P/D+circ |
| | | LROM↓ WNL PAIN | | |

Doctor ____   Copay ____   Other Tx ____

DATE: 9/20/07   SIGNATURE: Adona Frost   TXs: 99213

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical    P N S 4 | H Sh Arm ____ | Cervical      S E R | Referral ____ | Occ    L R    C1 L R |
| U Thoracic P N S 5 | Rib ____ | U Thoracic    S E R | Cerv exercises ____ | Cerv          L R |
| L Thoracic P N S | Rib ____ | L Thoracic    S E R | Lumb exercises ____ | U Thoracic    L R ant |
| L/S         P N S 6 | B, Thigh, Ank ____ | L/S           S E R | Adv Dx imaging ____ | L Thoracic    L R ant |
| | | Trap/ql/scal/occ/lev  S | Work restr ____ | L/S           L R |
| Progress  U I W | | CROM↓ WNL PAIN | | Soft Tissue  PIR, TRP TX,F/D+circ |
| | | LROM↓ WNL PAIN | | |

Doctor ____   Copay ____   Other Tx ____

DATE: ____   SIGNATURE: ____   TXs: ____

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical    P N S ___ | H Sh Arm ____ | Cervical      S E R | Referral ____ | Occ    L R    C1 L R |
| U Thoracic P N S ___ | Rib ____ | U Thoracic    S E R | Cerv exercises ____ | Cerv          L R |
| L Thoracic P N S ___ | Rib ____ | L Thoracic    S E R | Lumb exercises ____ | U Thoracic    L R ant |
| L/S         P N S ___ | B, Thigh, Ank ____ | L/S           S E R | Adv Dx imaging ____ | L Thoracic    L R ant |
| | | Trap/ql/scal/occ/lev  S | Work restr ____ | L/S           L R |
| Progress  U I W | | CROM↓ WNL PAIN | | Soft Tissue  PIR, TRP TX,F/D+circ |
| | | LROM↓ WNL PAIN | | |

Doctor ____   Copay ____   Other Tx ____

**MODALITY CODES:** HMP-97010  heat/icepack  TrPTX-97140. manual therapy  E-stim-97014 electric stim    US-97035 ultrasound  TRAX-97012 mech traction    EXER-97110 therapeutic exercise, 15 min  PP-97112 posture pump/NM reeducation ADL-97535 activities of Daily Living    THER-97530 therapeutic procedures

**EQUIPMENT CODES:** MLDBRC-K0638 molded L/S brace    ORTH-L3250 custom foot orthotics PILLOW-E0190

**EXAM/ADJUSTMENT CODES:**  INIT-99203 initial exam    REEVAL-99214 reeval  ADJ-98941/0 adjustment  OV-99213 NF/WC visit CROM-95851 cervical ROM    LROM-95851 lumbar ROM    NIOSH-97750 lift exam, 30 min  MUJA-22505 MUJA

**XCALIBUR CHIROPRACTIC TREATMENT RECORD**

Working /Not working Partial/ Total Disability Permanent/Temporary  Board Auth

| | Key | Subjective | Objective | Present | End Visit |
|---|---|---|---|---|---|
| | | P- Pain | S- Spasm | U-Unchanged | H-Hard |
| | | No Numb | E- Edema | I- Improved | Sh- Shoulder |
| | | A- Ache | R- Restriction | W- Worse | Ft- Footpain |

PATIENT NAME: _Moneta Adonna_   DOA: _____

DATE: _9/29/07_   SIGNATURE: _____   TXs: _9471_

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical  P N S | H Sh Arm | Cervical  S E R | Referral | Occ  L R  Cl L R |
| U Thoracic P N S | Rib | U Thoracic  S E R | Cerv exercises | Cerv  L R |
| L Thoracic P N S | Rib | L Thoracic  S E R | Lumb exercises | U Thoracic  L R ant |
| L/S  P N S | B. Thigh, Ank | L/S  S E R | Adv Dx imaging | L Thoracic  L R ant |
| | | Trap/ql/scal/occ/lev S | Work restr | L/S  L R |
| Progress | had cold inry | CROM ↓ WNL PAIN | | Soft Tissue |
| U I W | | LROM ↓ WNL PAIN | | PIR, TRP TX,F/D+circ |

Doctor _____  Copay _____  Other Tx _____

DATE: _9/28/07_   SIGNATURE: _____   TXs: _9471_

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical  P N S | H Sh Arm | Cervical  S E R | Referral | Occ  L R  Cl L R |
| U Thoracic P N S | Rib | U Thoracic  S E R | Cerv exercises | Cerv  L R |
| L Thoracic P N S | Rib | L Thoracic  S E R | Lumb exercises | U Thoracic  L R ant |
| L/S  P N S | B, Thigh, Ank | L/S  S E R | Adv Dx imaging | L Thoracic  L R ant |
| | | Trap/ql/scal/occ/lev S | Work restr | L/S  L R |
| Progress | | CROM ↓ WNL PAIN | | Soft Tissue |
| U I W | | LROM ↓ WNL PAIN | | PIR, TRP TX,F/D+circ |

Doctor _____  Copay _____  OtherTx _____

DATE: _____   SIGNATURE: _____   TXs: _____

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical  P N S | H Sh Arm | Cervical  S E R | Referral | Occ  L R  Cl L R |
| U Thoracic P N S | Rib | U Thoracic  S E R | Cerv exercises | Cerv  L R |
| L Thoracic P N S | Rib | L Thoracic  S E R | Lumb exercises | U Thoracic  L R ant |
| L/S  P N S | B, Thigh, Ank | L/S  S E R | Adv Dx imaging | L Thoracic  L R ant |
| | | Trap/ql/scal/occ/lev S | Work restr | L/S  L R |
| Progress | | CROM ↓ WNL PAIN | | Soft Tissue |
| U I W | | LROM ↓ WNL PAIN | | PIR, TRP TX,F/D+circ |

Doctor _____  Copay _____  OtherTx _____

DATE: _____   SIGNATURE: _____   TXs: _____

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical  P N S | H Sh Arm | Cervical  S E R | Referral | Occ  L R  Cl L R |
| U Thoracic P N S | Rib | U Thoracic  S E R | Cerv exercises | Cerv  L R |
| L Thoracic P N S | Rib | L Thoracic  S E R | Lumb exercises | U Thoracic  L R ant |
| L/S  P N S | B, Thigh, Ank | L/S  S E R | Adv Dx imaging | L Thoracic  L R ant |
| | | Trap/ql/scal/occ/lev S | Work restr | L/S  L R |
| Progress | | CROM ↓ WNL PAIN | | Soft Tissue |
| U I W | | LROM ↓ WNL PAIN | | PIR, TRP TX,F/D+circ |

Doctor _____  Copay _____  OtherTx _____

**MODALITY CODES:** HMP-97010  heat/icepack  TrPTX-97140. manual therapy   E-stim-97014 electric stim     US-97035 ultrasound  TRAX-97012 mech traction   EXER-97110 therapeutic exercise, 15 min  PP-97112 posture pump/NM reeducation  ADL-97535 activities of Daily Living   THER-97530 therapeutic procedures
**EQUIPMENT CODES:** MLDBRC-X0638 molded L/S brace   ORTH-L3250 custom foot orthotics PILLOW-E0190
**EXAM/ADJUSTMENT CODES:**  INIT-99203 initial exam   REEVAL-99214 reeval   ADJ-98941/0 adjustment  OV-99213 NF/WC visit CROM-95851 cervical ROM  LROM-95851 lumbar ROM   NIOSH-97750 lift exam, 30 min  MUJA-22505 MUHA

860/028 ☑

## XCALIBUR CHIROPRACTIC TREATMENT RECORD

**Working /Not working Partial/ Total Disability Permanent/Temporary  Board Auth**

| Key | Subjective | Objective | Progress | Pain Rad |
|---|---|---|---|---|
| | P=Pain | S=Spasm | U=Unchanged | E=Equal |
| | N=Numb | E=Edema | I=Improved | Sh=Shoulder |
| | S=Stiff | R=Restriction | W=Worse | B=Buttock |

**PATIENT NAME:** Gloretn Adonna   **DOA:**

**DATE:** 10.1.07   **SIGNATURE:**   **TXs:** 9921 7

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical P N S | H Sh Arm ___ | Cervical  S E R | Referral ___ | Occ  L R   Cl L R |
| U Thoracic P N S | Rib ___ | U Thoracic  S E R | Cerv exercises ___ | Cerv  L R |
| L Thoracic P N S | Rib ___ | L Thoracic  S E R | Lumb exercises ___ | U Thoracic  L R ant |
| L/S P N S | B, Thigh, Ank ___ | L/S  S E R | Adv Dx imaging ___ | L Thoracic  L R ant |
| | | Trap/gl/scal/occ/lev  S | Work restr ___ | L/S  L R |
| **Progress** U  I  W | | CROM↓ WNL PAIN | | **Soft Tissue** PIR, TRP TX, E/D istric |
| | | LROM↓ WNL PAIN | | |

**Doctor** ___   **Copay** ___   **Other Tx** ___

**DATE:** 10.5.07   **SIGNATURE:**   **TXs:** 9921 3

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical P N S | H Sh Arm ___ | Cervical  S E R | Referral ___ | Occ  L R   Cl L R |
| U Thoracic P N S | Rib ___ | U Thoracic  S E R | Cerv exercises ___ | Cerv  L R |
| L Thoracic P N S | Rib ___ | L Thoracic  S E R | Lumb exercises ___ | U Thoracic  L R ant |
| L/S P N S | B, Thigh, Ank ___ | L/S  S E R | Adv Dx imaging ___ | L Thoracic  L R ant |
| | | Trap/gl/scal/occ/lev  S | Work restr ___ | L/S  L R |
| **Progress** U  I  W | | CROM↓ WNL PAIN | | **Soft Tissue** PIR, TRP TX, E/D istric |
| | | LROM↓ WNL PAIN | | |

**Doctor** ___   **Copay** ___   **Other Tx** ___

**DATE:** 10.8.07   **SIGNATURE:**   **TXs:** 9921 3

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical P N S | H Sh Arm ___ | Cervical  S E R | Referral ___ | Occ  L R   Cl L R |
| U Thoracic P N S | Rib ___ | U Thoracic  S E R | Cerv exercises ___ | Cerv  L R |
| L Thoracic P N S | Rib ___ | L Thoracic  S E R | Lumb exercises ___ | U Thoracic  L R ant |
| L/S P N S | B, Thigh, Ank ___ | L/S  S E R | Adv Dx imaging ___ | L Thoracic  L R ant |
| | | Trap/gl/scal/occ/lev  S | Work restr ___ | L/S  L R |
| **Progress** U  I  W | | CROM↓ WNL PAIN | | **Soft Tissue** PIR, TRP TX, E/D istric |
| | | LROM↓ WNL PAIN | | |

**Doctor** ___   **Copay** ___   **Other Tx** ___

**DATE:** 10.11.07   **SIGNATURE:**   **TXs:** 9921

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical P N S | H Sh Arm ___ | Cervical  S E R | Referral ___ | Occ  L R   Cl L R |
| U Thoracic P N S | Rib ___ | U Thoracic  S E R | Cerv exercises ___ | Cerv  L R |
| L Thoracic P N S | Rib ___ | L Thoracic  S E R | Lumb exercises ___ | U Thoracic  L R ant |
| L/S P N S | B, Thigh, Ank ___ | L/S  S E R | Adv Dx imaging ___ | L Thoracic  L R ant |
| | | Trap/gl/scal/occ/lev  S | Work restr ___ | L/S  L R |
| **Progress** U  I  W | | CROM↓ WNL PAIN | | **Soft Tissue** PIR, TRP TX, E/D istric |
| | | LROM↓ WNL PAIN | | |

**Doctor** ___   **Copay** ___   **Other Tx** ___

**MODALITY CODES:** HMP-97010  heat/icepack  TrPTX-97140, manual therapy  E-stim-97014 electric stim   US-97035 ultrasound  TRAX-97012 mech traction   EXER-97110 therapeutic exercise, 15 min  PP-97112 posture pump/NM reeducation  ADL-97535 activities of Daily Living   THER-97530 therapeutic procedures
**EQUIPMENT CODES:** MLDBRC-A9634 molded L/S brace   ORTH-L1250 custom foot orthotics PILLOW-E0190
**EXAM/ADJUSTMENT CODES:**  INIT-99203 initial exam   REEVAL-99214 reeval  ADJ-98941/0 adjustment  OV-99213
NF/WC visit CROM-95851 cervical ROM  LROM-95851 lumbar ROM  NIOSH-97750 lft exam, 30 min  MUJA-22505 MUJA

030/027/098

## XCALIBUR CHIROPRACTIC TREATMENT RECORD

Working /Not working Partial/ Total Disability Permanent/Temporary  Board Auth

| Key | Subjective | Objective | Progress | Pain Rad |
|---|---|---|---|---|
| | P- Pain | S- Same | U-Unchanged | H- Head |
| | M- Numb | E- Extron | I- Improved | Sh- Shoulder |
| | B- Burt | R- Rstriction | W- Worse | B- Buttock |

**PATIENT NAME:** Klawra Alden _____  DOA: 7/9/03

**DATE:** 10/12/07  **SIGNATURE:** _____  **TX#:** ( G 9 2 1 )

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical / P N S | H Sh Arm _____ | Cervical  S E/R | Referral _____ | Occ  L R  C1 L R |
| U Thoracic P N S | Rib _____ | U Thoracic  S E/R | Cerv exercises _____ | Cerv  L R |
| L Thoracic P N S | Rib _____ | L Thoracic  S E/R | Lumb exercises _____ | U Thoracic  L R ant |
| L/S  P N S | B, Thigh, Ank _____ | L/S  S/E R | Adv Dx imaging _____ | L Thoracic  L R ant |
| | | Trap/ql/scal/occ/lev S | Work restr _____ | L/S  L R |
| **Progress** | | CROM ↓ WNL PAIN | | **Soft Tissue** |
| U I W | | LROM ↓ WNL PAIN | | PIR, TRP,TX,FD+circ |

Doctor _____  Copay Anlay/cm Other Tx _____

**DATE:** 10/15/07  **SIGNATURE:** _____  **TX#:** ( G 9 2 1 )

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical  P N S | H Sh Arm _____ | Cervical  S E R | Referral _____ | Occ  L R  C1 L R |
| U Thoracic P N S | Rib _____ | U Thoracic  S E/R | Cerv exercises _____ | Cerv  L R |
| L Thoracic P N S | Rib _____ | L Thoracic  S E/R | Lumb exercises _____ | U Thoracic  L R ant |
| L/S  P N S | B, Thigh, Ank _____ | L/S  S E R | Adv Dx imaging _____ | L Thoracic  L R ant |
| | | Trap/ql/scal/occ/lev S | Work restr _____ | L/S  L R |
| **Progress** | | CROM ↓ WNL PAIN | | **Soft Tissue** |
| U I W | | LROM ↓ WNL PAIN | | PIR, TRP TX, FD+circ |

Doctor _____  Copay _____ OtherTx _____

**DATE:** 10/18/07  **SIGNATURE:** _____  **TX#:** ( G 9 2 1 )

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical  / P N S | H Sh Arm _____ | Cervical  S E R | Referral _____ | Occ  L R  C1 L R |
| U Thoracic P N S | Rib _____ | U Thoracic  / S E R | Cerv exercises _____ | Cerv  L R |
| L Thoracic P N S | Rib _____ | L Thoracic  S E R | Lumb exercises _____ | U Thoracic  L R ant |
| L/S  P N S | B, Thigh, Ank _____ | L/S  S E R | Adv Dx imaging _____ | L Thoracic  I. R ant |
| | | Trap/ql/scal/occ/lev S | Work restr _____ | L/S  L R |
| **Progress** | | CROM ↑ WNL PAIN | | **Soft Tissue** |
| U I W | | LROM ↓ WNL PAIN | | PIR, TRP TX,FD+circ |

Doctor _____  Copay _____ OtherTx _____

**DATE:** 10/22/07  **SIGNATURE:** _____  **TX#:** ( G 9 2 1 )

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical  P N S | H Sh Arm _____ | Cervical  S E R | Referral _____ | Occ  L R  C1 L R |
| U Thoracic P N S | Rib _____ | U Thoracic  S E/R | Cerv exercises _____ | Cerv  L R |
| L Thoracic P N S | Rib _____ | L Thoracic  S E/R | Lumb exercises _____ | U Thoracic  L R ant |
| L/S  P N S | B, Thigh, Ank _____ | L/S  S/E R | Adv Dx imaging _____ | L Thoracic  L R ant |
| | | Trap/ql/scal/occ/lev S | Work restr _____ | L/S  L R |
| **Progress** | | CROM ↑ WNL PAIN | | **Soft Tissue** |
| U I W | | LROM ↓ WNL PAIN | | PIR, TRP TX,FD+circ |

Doctor _____  Copay _____ OtherTx _____

**MODALITY CODES:** HMP-97010  heat/icepack  TrPTX-97140  manual therapy  E-stim-97014  electric stim  US-97035
ultrasound  TRAX-97012  mech traction  EXER-97110  therapeutic exercise, 15 min  PP-97112  posture pump/NM reeducation
ADL-97535  activities of Daily Living  THER-97530  therapeutic procedures
**EQUIPMENT CODES:** MLDBRC-K0638  molded L/S brace  ORTH-L3250  custom foot orthotics  PILLOW-E0190
**EXAM/ADJUSTMENT CODES:** INIT-99203  initial exam  REEVAL-99214  reeval  ADJ-98941/0  adjustment  OV-99213
NF/WC visit CROM-95851  cervical ROM  LROM-95851  lumbar ROM  NIOSH-97750  lift exam, 30 min  MUJA-22505 MUJA

860/026 ☑

## XCALIBUR CHIROPRACTIC TREATMENT RECORD

**Working /Not working Partial/ Total Disability Permanent/Temporary  Board Auth**

| KEY | | | |
|---|---|---|---|
| P = Pain | Subjective | Objective | Image |
| N = Numb | S = Spasm | A = Adjust | U=Unchanged | I = Lead |
| S = Stiff | T = Tender | R = Restriction | I = Improved | Sit = Sit |
| | | R = Radiation | W = Worse | |

**PATIENT NAME:** Fromentin Adonna   **DOA:** 4/19/07

**DATE:** 10/25/07   **SIGNATURE:** _____   **TX:** 99213

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical | H Sh Arm | Cervical /S L K | Referral | Occ  L R   Cl R |
| U Thoracic | Rib | U Thoracic /S R | Cerv exercises | Cerv        L R |
| L Thoracic | Rib | L Thoracic /S R | Lumb exercises | U Thoracic   L R ant |
| L/S | B. Thigh, Ank | L/S /S R | Adv Dx imaging | L Thoracic   L R ant |
| | | Trap/ql/scal/occ/lev S | Work restr | L/S         L R |
| Progress | | CROM ↓ WNL PAIN | | Soft Tissue |
| U  I  W | | LROM ↓ WNL PAIN | | PIR, TRP TX/F/D+circ |
| Doctor _____ | Copay _____ | Other Tx _____ | | |

**DATE:** 10/26/07   **SIGNATURE:** _____   **TX:** 99213

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical | H Sh Arm | Cervical /S R | Referral | Occ  L R   Cl R |
| U Thoracic | Rib | U Thoracic /S R | Cerv exercises | Cerv        L R |
| L Thoracic | Rib | L Thoracic /S R | Lumb exercises | U Thoracic   L R ant |
| L/S | B. Thigh, Ank | L/S /S R | Adv Dx imaging | L Thoracic   L R ant |
| | | Trap/ql/scal/occ/lev S | Work restr | L/S         L R |
| Progress | | CROM ↓ WNL PAIN | | Soft Tissue |
| U  I  W | | LROM ↓ WNL PAIN | | PIR, TRP TX/F/D+circ |
| Doctor _____ | Copay _____ | Other Tx _____ | | |

**DATE:** 10/31/07   **SIGNATURE:** _____   **TX:** 99213

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical  P N S | H Sh Arm | Cervical /S R | Referral | Occ  L R   Cl R |
| U Thoracic  P N S | Rib | U Thoracic /S R | Cerv exercises | Cerv        L R |
| L Thoracic  P N S | Rib | L Thoracic /S R | Lumb exercises | U Thoracic   L R ant |
| L/S  P A S | B. Thigh, Ank | L/S /S R | Adv Dx imaging | L Thoracic   L R ant |
| | | Trap/ql/scal/occ/lev  S | Work restr | L/S         L R |
| Progress | | CROM ↓ WNL PAIN | | Soft Tissue |
| U  I  W | | LROM ↓ WNL PAIN | | PIR, TRP TX/F/D+circ |
| Doctor _____ | Copay _____ | Other Tx _____ | | |

**DATE:** 11/1/07   **SIGNATURE:** _____   **TX:** 99217

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical  P N S | H Sh Arm | Cervical /S R | Referral | Occ  L R   Cl R |
| U Thoracic P N S | Rib | U Thoracic /S R | Cerv exercises | Cerv        L R |
| L Thoracic P N S | Rib | L Thoracic /S R | Lumb exercises | U Thoracic   L R ant |
| L/S  P N S | B. Thigh, Ank | L/S /S R | Adv Dx imaging | L Thoracic   L R ant |
| | | Trap/ql/scal/occ/lev  S | Work restr | L/S         L R |
| Progress | | CROM ↓ WNL PAIN | | Soft Tissue |
| U  I  W | | LROM ↓ WNL PAIN | | PIR, TRP TX/F/D+circ |
| Doctor _____ | Copay _____ | Other Tx _____ | | |

**MODALITY CODES:** HMP-97010  heat/icepack  TrPTX-97140, manual therapy  E-stim-97014 electric stim    US-97035
ultrasound  TRAX-97012 mech traction   EXER-97110 therapeutic exercise, 15 min   PP-97112 posture pump/NM reeducation
ADL-97535 activities of Daily Living   THER-97530 therapeutic procedures
**EQUIPMENT CODES:** MLDBRC-K0638 molded L/S brace    ORTH-L3250 custom foot orthotics PILLOW-E0190
**EXAM/ADJUSTMENT CODES:** INIT-99203 initial exam   REEVAL-99214 reeval  ADJ-98941/0 adjustment OV-99213
NF/WC visit CROM-95851 cervical ROM  LROM-95851 lumbar ROM   NIOSH-97750 lift exam, 30 min  MUJA-22505 MUJA

880/025

## XCALIBUR CHIROPRACTIC TREATMENT RECORD

Working /Not working Partial/ Total Disability Permanent/Temporary  Board Auth

| Key | Subjective | Objective | Progress | Pain Rad |
|---|---|---|---|---|
| | P= Pain | S= Spasm | U=Unchanged | H=Head |
| | N= Numb | E= Edema | I= Improved | Sh= Shoulder |
| | S= Stiff | R= Restr Gm | W= Worse | B= Buttock |

**PATIENT NAME:** Amato, Adonna   **DOA:** 3/14/07

**DATE:** 1/6/07   **SIGNATURE:** _____ **TX:** 99213

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical P N S | H Sh Arm | Cervical S E R | Referral | Occ L R  Cl L R |
| U Thoracic P N S | Rib | U Thoracic S E R | Cerv exercises | Cerv L R |
| L Thoracic P N S | Rib | L Thoracic S E R | Lumb exercises | U Thoracic L R ant |
| L/S P N S | B. Thigh, Ank | L/S S E R | Adv Dx imaging | L Thoracic L R ant |
| | | Trap/al/scal/occ/lev S | Work restr | L/S L R |
| Progress U I W | | CROM ↓ WNL PAIN  LROM ↓ WNL PAIN | | Soft Tissue PIR, TRP TX, M/D circ |

Doctor _____ Copay _____ Other Tx _____

**DATE:** 1/7/07   **SIGNATURE:** _____ **TX:** 99213

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical P N S | H Sh Arm | Cervical S E R | Referral | Occ L R  Cl L R |
| U Thoracic P N S | Rib | U Thoracic S E R | Cerv exercises | Cerv L R |
| L Thoracic P N S | Rib | L Thoracic S E R | Lumb exercises | U Thoracic L R ant |
| L/S P N S | B. Thigh, Ank | L/S S E R | Adv Dx imaging | L Thoracic L R ant |
| | | Trap/al/scal/occ/lev S | Work restr | L/S L R |
| Progress U I W | | CROM ↓ WNL PAIN  LROM ↓ WNL PAIN | | Soft Tissue PIR, TRP TX, M/D circ |

Doctor _____ Copay _____ Other Tx _____

**DATE:** 10/4/07   **SIGNATURE:** _____ **TX:** 99213

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical P N S | H Sh Arm | Cervical S E R | Referral | Occ L R  Cl L R |
| U Thoracic P N S | Rib | U Thoracic S E R | Cerv exercises | Cerv L R |
| L Thoracic P N S | Rib | L Thoracic S E R | Lumb exercises | U Thoracic L R ant |
| L/S P N S | B. Thigh, Ank | L/S S E R | Adv Dx imaging | L Thoracic L R ant |
| | | Trap/al/scal/occ/lev S | Work restr | L/S L R |
| Progress U I W | | CROM ↓ WNL PAIN  LROM ↓ WNL PAIN | | Soft Tissue PIR, TRP TX, M/D circ |

Doctor _____ Copay _____ Other Tx _____

**DATE:** _____ **SIGNATURE:** _____ **TXs:** _____

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical P N S | H Sh Arm | Cervical S E R | Referral | Occ L R  Cl L R |
| U Thoracic P N S | Rib | U Thoracic S E R | Cerv exercises | Cerv L R |
| L Thoracic P N S | Rib | L Thoracic S E R | Lumb exercises | U Thoracic L R ant |
| L/S P N S | B. Thigh, Ank | L/S S E R | Adv Dx imaging | L Thoracic L R ant |
| | | Trap/al/scal/occ/lev S | Work restr | L/S L R |
| Progress U I W | | CROM ↓ WNL PAIN  LROM ↓ WNL PAIN | | Soft Tissue PIR, TRP TX, M/D circ |

Doctor _____ Copay _____ Other Tx _____

**MODALITY CODES:** HMP-97010  heat/icepack  TrPTX-97140  manual therapy  E-stim-97014 electric stim  US-97035 ultrasound  TRAX-97012 mech traction  EXER-97110 therapeutic exercise, 15 min  PP-97112 posture pump/NM reeducation  ADL-97535 activities of Daily Living  THER-97530 therapeutic procedures
**EQUIPMENT CODES:** MLDBRC-K0638 molded L/S brace  ORTH-L3250 custom foot orthotics  PILLOW-E0190
**EXAM/ADJUSTMENT CODES:** INIT-99203 initial exam  REEVAL-99214 reeval  ADJ-98941/0 adjustment  OV-99213 NP/WC visit  CROM-95851 cervical ROM  LROM-95851 lumbar ROM  NIOSH-97750 lift exam, 30 min  MUJA-22505 MUJA

860/024

XCALIBUR CHIROPRACTIC TREATMENT RECORD

Working /Not working Partial/ Total Disability Permanent/Temporary  Board Auth

| Key | Subjective | Objective | Progress | End Rad |
|---|---|---|---|---|
| | P=Pain | S=Spasm | U=Unchanged | H=Head |
| | N=Numb | E=Edema | I=Improved | Sh=Shoulder |
| | S=Stiff | R=Restriction | W=Worse | B=Body |

**PATIENT NAME:** Yemeta, Adema   DOA: 11/14/07

**DATE:** 11/14/07   SIGNATURE: _____   TX: 99717

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical | P N S | H Sh Arm | Cervical | S E R | Referral | Occ  L R  C1 L R |
| U Thoracic | P N S | Rib | U Thoracic | S E R | Cerv exercises | Cerv | L R |
| L Thoracic | P N S | Rib | L Thoracic | S E R | Lumb exercises | U Thoracic | L R ant |
| L/S | P N S | B, Thigh, Ank | L/S | S E R | Adv Dx imaging | L Thoracic | L R ant |
| | | | Trap/ql/scal/occ/lev S | Work restr | L/S | L R |
| Progress | | | CROM↓ WNL PAIN | | Soft Tissue |
| U I W | | | LROM↓ WNL PAIN | | PIR, TRP TX, FD/circ |

Doctor _____   Copay _____   Other Tx _____

**DATE:** 11/15/07   SIGNATURE: _____   TX: 99717

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical | P N S | H Sh Arm | Cervical | S E R | Referral | Occ  L R  C1 L R |
| U Thoracic | P N S | Rib | U Thoracic | S E R | Cerv exercises | Cerv | L R |
| L Thoracic | P N S | Rib | L Thoracic | S E R | Lumb exercises | U Thoracic | L R ant |
| L/S | P N S | B, Thigh, Ank | L/S | S E R | Adv Dx imaging | L Thoracic | L R ant |
| | | | Trap/ql/scal/occ/lev S | Work restr | L/S | L R |
| Progress | | | CROM↓ WNL PAIN | | Soft Tissue |
| U I W | | | LROM↓ WNL PAIN | | PIR, TRP TX, FD/circ |

Doctor _____   Copay _____   Other Tx _____

**DATE:** 11/14/07   SIGNATURE: _____   TX: 99717

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical | P N S | H Sh Arm | Cervical | S E R | Referral | Occ  L R  C1 L R |
| U Thoracic | P N S | Rib | U Thoracic | S E R | Cerv exercises | Cerv | L R |
| L Thoracic | P N S | Rib | L Thoracic | S E R | Lumb exercises | U Thoracic | L R ant |
| L/S | P N S | B, Thigh, Ank | L/S | S E R | Adv Dx imaging | L Thoracic | L R ant |
| | | | Trap/ql/scal/occ/lev S | Work restr | L/S | L R |
| Progress | | | CROM↓ WNL PAIN | | Soft Tissue |
| U I W | | | LROM↓ WNL PAIN | | PIR, TRP TX, FD/circ |

Doctor _____   Copay _____   Other Tx _____

**DATE:** 11/14/07   SIGNATURE: _____   TX: 99717

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical | P N S | H Sh Arm | Cervical | S E R | Referral | Occ  L R  C1 L R |
| U Thoracic | P N S | Rib | U Thoracic | S E R | Cerv exercises | Cerv | L R |
| L Thoracic | P N S | Rib | L Thoracic | S E R | Lumb exercises | U Thoracic | L R ant |
| L/S | P N S | B, Thigh, Ank | L/S | S E R | Adv Dx imaging | L Thoracic | L R ant |
| | | | Trap/ql/scal/occ/lev S | Work restr | L/S | L R |
| Progress | | | CROM↓ WNL PAIN | | Soft Tissue |
| U I W | | | LROM↓ WNL PAIN | | PIR, TRP TX, FD/circ |

Doctor _____   Copay _____   Other Tx _____

**MODALITY CODES:** HMP-97010  heat/icepack  TrPTX-97140  manual therapy  E-stim-97014 electric stim   US-97035 ultrasound  TRAX-97012 mech traction   EXER-97110 therapeutic exercise, 15 min   PP-97112 posture pump/NM reeducation  ADL-97535 activities of Daily Living   THER-97530 therapeutic procedures
**EQUIPMENT CODES:** MLDBRC-L0538  molded L/S brace   ORTH-L3250 custom foot orthotics PILLOW-E0190
**EXAM/ADJUSTMENT CODES:**  INIT-99201 initial exam  REEVAL-99214 reeval  ADJ-98941/0 adjustment  OV-99213 NF/WC visit CROM-98851 cervical ROM  LROM-98851 lumbar ROM   NIOSH-97750 lift exam, 30 min  MUJA-22505 MUJA

800/023

## XCALIBUR CHIROPRACTIC TREATMENT RECORD
### Working /Not working Partial/ Total Disability Permanent/Temporary  Board Auth

| Key | Subjective | Objective | Progress | Exit Ref |
|-----|-----------|-----------|----------|----------|
| | P=Pain<br>N=Numb<br>S=Stiff<br>W=Weak | S=Spasm<br>E=Edema<br>R=Restricted | U=Unchanged<br>I=Improved<br>W=Worse | R=Rel'sd<br>NI=Board...<br>D=Dispard |

**PATIENT NAME:** Minetra Pillama    **DOA:** 2/16/07

**DATE:** 1/19/07    **SIGNATURE:** Collina Floud    **TXs:** 99217

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|------------|----------------|-----------|------|----------------------|
| Cervical P N S | H Sh Arm | Cervical S E R | Referral | Occ  L R  CI L R |
| U Thoracic P N S | Rib | U Thoracic S E R | Cerv exercises | Cerv    L R |
| L Thoracic P N S | Rib | L Thoracic S E R | Lumb exercises | U Thoracic   L R ant |
| L/S P N S | B, Thigh, Ank | L/S S E R | Adv Dx imaging | L Thoracic   L R ant |
| | | Trap/gl/scal/occ/lev S | Work restr | L/S    L R |
| **Progress** | | CROM↓ WNL PAIN | Therapies | **Soft Tissue** |
| U I W | | LROM ↓ WNL PAIN | C/S exer | PIR, TRP TX,F/D+circ |

**Doctor** ___    **Copay** ___    **Other Tx** ___

**DATE:** 11/27/07    **SIGNATURE:** Collina Floud    **TXs:** 99213

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|------------|----------------|-----------|------|----------------------|
| Cervical P N S | H Sh Arm | Cervical S E R | Referral | Occ  L R  CI L R |
| U Thoracic P N S | Rib | U Thoracic S E R | Cerv exercises | Cerv    L R |
| L Thoracic P N S | Rib | L Thoracic S E R | Lumb exercises | U Thoracic   L R ant |
| L/S P N S | B, Thigh, Ank | L/S S E R | Adv Dx imaging | L Thoracic   L R ant |
| | | Trap/gl/scal/occ/lev S | Work restr | L/S    L R |
| **Progress** | | CROM ↓ WNL PAIN | | **Soft Tissue** |
| U I W | | LROM ↓ WNL PAIN | | PIR, TRP TX,F/D+circ |

**Doctor** ___    **Copay** ___    **Other Tx** ___

**DATE:** ___    **SIGNATURE:** ___    **TXs:** ___

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|------------|----------------|-----------|------|----------------------|
| Cervical P N S | H Sh Arm | Cervical S E R | Referral | Occ  L R  CI L R |
| U Thoracic P N S | Rib | U Thoracic S E R | Cerv exercises | Cerv    L R |
| L Thoracic P N S | Rib | L Thoracic S E R | Lumb exercises | U Thoracic   L R ant |
| L/S P N S | B, Thigh, Ank | L/S S E R | Adv Dx imaging | L Thoracic   L R ant |
| | | Trap/gl/scal/occ/lev S | Work restr | L/S    L R |
| **Progress** | | CROM ↓ WNL PAIN | | **Soft Tissue** |
| U I W | | LROM ↓ WNL PAIN | | PIR, TRP TX,F/D+circ |

**Doctor** ___    **Copay** ___    **Other Tx** ___

**DATE:** ___    **SIGNATURE:** ___    **TXs:** ___

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|------------|----------------|-----------|------|----------------------|
| Cervical P N S | H Sh Arm | Cervical S E R | Referral | Occ  L R  CI L R |
| U Thoracic P N S | Rib | U Thoracic S E R | Cerv exercises | Cerv    L R |
| L Thoracic P N S | Rib | L Thoracic S E R | Lumb exercises | U Thoracic   L R ant |
| L/S P N S | B, Thigh, Ank | L/S S E R | Adv Dx imaging | L Thoracic   L R ant |
| | | Trap/gl/scal/occ/lev S | Work restr | L/S    L R |
| **Progress** | | CROM ↓ WNL PAIN | | **Soft Tissue** |
| U I W | | LROM ↓ WNL PAIN | | PIR, TRP TX,F/D+circ |

**Doctor** ___    **Copay** ___    **Other Tx** ___

**MODALITY CODES:** H&IP-97010  heat/icepack  Tr-PTX 97140, manual therapy  E-stim-97014 electric stim    US-97035 ultrasound  TRAX-97012 mech traction  EXER-97110 therapeutic exercise, 15 min  PP-97112 posture pump/NM reeducation  ADL-97535 activities of Daily Living  THER-97530 therapeutic procedures
**EQUIPMENT CODES:** MLDBRC-E0631 molded L/S brace  ORTH-L3250 custom foot orthotics PILLOW-E0190
**EXAM/ADJUSTMENT CODES:** INIT-99203 initial exam  REEVAL-99214 reeval  ADJ-98941/0 adjustment  OV-99213
**NF/WC visit CROM-95851 cervical ROM  LROM-95851 lumbar ROM  NIOSH-97750 lift exam, 30 min  MUJA-22505 MUJA**

860/022 ☒

## XCALIBUR CHIROPRACTIC TREATMENT RECORD

Working /Not working Partial/ Total Disability Permanent/Temporary  Board Auth

| Key | Subjective | Objective | Pain Rad |
|---|---|---|---|
| | P=Pain | S=Spasm | H=Hand |
| | H=Numb | L=Loss | Sh=Shoulder |
| | T=Stiff | R=Restriction | B=Buttock |
| | | W=Worse | B=Buttock |

**PATIENT NAME:** _Jane Doe i: Adonny_  **DOA:** 1/4/07

**DATE:** 1/30/07   **SIGNATURE:** _____   **TXs:** 99 27

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical P N S | H Sh Arm | Cervical S E R | Referral | Occ L R  C1 L R |
| U Thoracic P N S | Rib | U Thoracic S E R | Cerv exercises | Cerv  L R |
| L Thoracic P N S | Rib | L Thoracic S E R | Lumb exercises | U Thoracic L R ant |
| L/S P N S | B, Thigh, Ank | L/S S E R | Adv Dx imaging | L Thoracic L R ant |
| | | Trap/ql/scal/occ/lev S | Work restr | L/S L R |
| **Progress** | | CROM ↓ WNL PAIN | | **Soft Tissue** |
| U I W | | LROM ↓ WNL PAIN | | PIR, TRP TX, PD/circ |

**Doctor** _____  **Copay** _____  **Other Tx** _____

**DATE:** 12/3/07   **SIGNATURE:** _____   **TXs:** 9921 3

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical P N S | H Sh Arm | Cervical S E R | Referral | Occ L R  C1 L R |
| U Thoracic P N S | Rib | U Thoracic S E R | Cerv exercises | Cerv  L R |
| L Thoracic P N S | Rib | L Thoracic S E R | Lumb exercises | U Thoracic L R ant |
| L/S P N S | B, Thigh, Ank | L/S S E R | Adv Dx imaging | L Thoracic L R ant |
| | | Trap/ql/scal/occ/lev S | Work restr | L/S L R |
| **Progress** | | CROM ↓ WNL PAIN | | **Soft Tissue** |
| U I W | | LROM ↓ WNL PAIN | | PIR, TRP TX, PD/circ |

**Doctor** _____  **Copay** _____  **Other Tx** _____

**DATE:** 12/6/07   **SIGNATURE:** _____   **TXs:** 9921 3

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical P N S | H Sh Arm | Cervical S E R | Referral | Occ L R  C1 L R |
| U Thoracic P N S | Rib | U Thoracic S E R | Cerv exercises | Cerv  L R |
| L Thoracic P N S | Rib | L Thoracic S E R | Lumb exercises | U Thoracic L R ant |
| L/S P N S | B, Thigh, Ank | L/S S E R | Adv Dx imaging | L Thoracic L R ant |
| | | Trap/ql/scal/occ/lev S | Work restr | L/S L R |
| **Progress** | | CROM ↓ WNL PAIN | | **Soft Tissue** |
| U I W | | LROM ↓ WNL PAIN | | PIR, TRP TX, PD/circ |

**Doctor** _____  **Copay** _____  **Other Tx** _____

**DATE:** 12/6/07   **SIGNATURE:** _____   **TXs:** 9921 3

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical P N S | H Sh Arm | Cervical S E R | Referral | Occ L R  C1 L R |
| U Thoracic P N S | Rib | U Thoracic S E R | Cerv exercises | Cerv  L R |
| L Thoracic P N S | Rib | L Thoracic S E R | Lumb exercises | U Thoracic L R ant |
| L/S P N S | B, Thigh, Ank | L/S S E R | Adv Dx imaging | L Thoracic L R ant |
| | | Trap/ql/scal/occ/lev S | Work restr | L/S L R |
| **Progress** | | CROM ↓ WNL PAIN | | **Soft Tissue** |
| U I W | | LROM ↓ WNL PAIN | | PIR, TRP TX, PD/circ |

**Doctor** _____  **Copay** _____  **Other Tx** _____

**MODALITY CODES:** HMP-97010  heat/icepack  TrPTX-97140, manual therapy  E-stim-97014 electric stim   US-97035 ultrasound  TRAX-97012 mech traction   EXER-97110 therapeutic exercise, 15 min   PP-97112 posture pump/NM reeducation  ADL-97535 activities of Daily Living   THER-97530 therapeutic procedures
**EQUIPMENT CODES:** MLDBRC-K0658 molded LS brace   ORTH-L3250 custom foot orthotics PILLOW-E0190
**EXAM/ADJUSTMENT CODES:** INIT-99203 initial exam   REEVAL-99214 reeval  ADJ-98941/O adjustment  OV-99?
NFWC visit CROM-95851 cervical ROM  LROM-95851 lumbar ROM  NIOSH-97750 lift exam, 30 min  MUJA-22505 ky

**XCALIBUR CHIROPRACTIC TREATMENT RECORD**
Working /Not working Partial/ Total Disability Permanent/Temporary  Board Auth

PATIENT NAME: _Veneta Avone_ DOA: _July 16_

DATE: _12/11/07_  SIGNATURE: _____ TX: _Adj_

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical P N S | H Sh Arm | Cervical S E R | Referral | Occ L R CI L R |
| U Thoracic P N S | Rib | U Thoracic S E R | Cerv exercises | Cerv E R |
| L Thoracic P N S | Rib | L Thoracic S E R | Lumb exercises | U Thoracic L R ant |
| L/S P N S | B. Thigh, Ank | L/S S E R | Adv Dx imaging | L Thoracic L R ant |
| | | Trap/qi/scal/occ/lev S | Work restr | L/S L R |
| Progress | | CROM ↓ WNL PAIN | | Soft Tissue |
| U I W | | LROM ↓ WNL PAIN | | PIR, TRP TX F/D+circ |

Doctor _____ Copay_____ Other Tx_____

DATE: _12/11/07_  SIGNATURE: _____ TX:

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical P N S | H Sh Arm | Cervical S E R | Referral | Occ L R CI L R |
| U Thoracic P N S | Rib | U Thoracic S E R | Cerv exercises | Cerv L R |
| L Thoracic P N S | Rib | L Thoracic S E R | Lumb exercises | U Thoracic L R ant |
| L/S P N S | B. Thigh, Ank | L/S S E R | Adv Dx imaging | L Thoracic L R ant |
| | | Trap/qi/scal/occ/lev S | Work restr | L/S L R |
| Progress | | CROM ↓ WNL PAIN | | Soft Tissue |
| U I W | | LROM ↓ WNL PAIN | | PIR, TRP TX F/D+circ |

Doctor _____ Copay_____ Other Tx_____

DATE: _____  SIGNATURE: _____ TX:

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical P N S | H Sh Arm | Cervical S E R | Referral | Occ L R CI L R |
| U Thoracic P N S | Rib | U Thoracic S E R | Cerv exercises | Cerv L R |
| L Thoracic P N S | Rib | L Thoracic S E R | Lumb exercises | U Thoracic L R ant |
| L/S P N S | B. Thigh, Ank | L/S S E R | Adv Dx imaging | L Thoracic L R ant |
| | | Trap/qi/scal/occ/lev S | Work restr | L/S L R |
| Progress | | CROM ↓ WNL PAIN | | Soft Tissue |
| U I W | | LROM ↓ WNL PAIN | | PIR, TRP TX F/D+circ |

Doctor _____ Copay_____ Other Tx_____

DATE: _____  SIGNATURE: _____ TX:

| Subjective | Pain Radiation | Objective | Plan | Treatment Adjustment |
|---|---|---|---|---|
| Cervical P N S | H Sh Arm | Cervical S E R | Referral | Occ L R CI L R |
| U Thoracic P N S | Rib | U Thoracic S E R | Cerv exercises | Cerv L R |
| L Thoracic P N S | Rib | L Thoracic S E R | Lumb exercises | U Thoracic L R ant |
| L/S P N S | B. Thigh, Ank | L/S S E R | Adv Dx imaging | L Thoracic L R ant |
| | | Trap/qi/scal/occ/lev S | Work restr | L/S L R |
| Progress | | CROM ↓ WNL PAIN | | Soft Tissue |
| U I W | | LROM ↓ WNL PAIN | | PIR, TRP TX F/D+circ |

Doctor _____ Copay_____ Other Tx_____

**MODALITY CODES:** HMP-97010  hot/cold pack  Tr-PTX-97140, manual therapy  F-stim-97014 electric stim  US-97035 ultrasound  TRAX-97012 mech traction  EXER-97110 therapeutic exercise, 15 min  PP-97112 posture pump/NM reeducation  ADL-97535 activities of Daily Living  THER-97530 therapeutic procedures
**EQUIPMENT CODES:** MT.DRRC-K0638 molded L/S brace  ORTH-L3250 custom foot orthotics PILLOW-E0190
**EXAM/ADJUSTMENT CODES:** INIT-99203 initial exam  REEVAL-99214 reeval  ADJ-98941A9 adjustment  OV-99213  NF/WC visit CROM-95851 cervical ROM  LROM-95851 lumbar ROM  NIOSH-97750 lift exam, 30 min  MUA-22505 MUA